# EXHIBIT P



**Dechert LLP**
Cira Centre
2929 Arch Street
Philadelphia, PA  19104-2808
+1 215 994 4000  Main
+1 215 994 2222  Fax

_____

**Michael McGinley**
*Partner*

Michael.McGinley@dechert.com
+1 215 994 2463  Direct
+1 215 655 2131  Fax

January 3, 2026

**Via Email**

Alex Zuckerman
QUINN EMANUEL URQUHART & SULLIVAN LLP
295 5th Avenue, 9th Floor
New York, New York 10016
alexzuckerman@quinnemanuel.com

> **Re:**   ***Abacus Global Management, Inc. v. Coventry First LLC et al.***, No. 25-cv-01401 (M.D. Fla. 2025) ("Abacus Litigation") – Discovery Disputes

Counsel:

We write respond to your December 29, 2025 Letter on behalf of Abacus concerning discovery in this matter.[1]

## I.   Alleged Defamatory Statements

Our December 23 Letter outlines the deficiencies concerning Abacus's continued failure to identify all statements that are defamatory and how those deficiencies are making it unreasonably difficult not only for Defendants to mount their defense, but also for them to conduct discovery.  We address here some of the inaccurate statements in your December 29 Letter.  You state that "Abacus cannot say—and is not required to say at this premature juncture—that no other defamatory statements were made or may surface as it develops its claims through discovery."  Dec. 29 Letter at 2.  While that may be true, it misses the point.  Abacus must at least identify the statements *of which it is already aware* which form the basis for its claims.  The December 29 Letter lists several paragraphs from the FAC, noting various fora in which Defendants allegedly made statements concerning Abacus.  Is Abacus now stating that the paragraphs it cites in the December 29 Letter (¶¶ 98, 99,

---

[1] Capitalized terms have the same meaning as those used in the First Amended Complaint ("FAC") and Coventry's prior letters.



January 3, 2026
Page 2

121, 101-113, 132-141,[2] 146-148) comprise all the defamatory statements?[3] Or is Abacus trying to allege that *all* statements made in any of the fora indicated are allegedly defamatory? We are, once again, left guessing.[4] Please provide a list of the statements within the FAC that Abacus claims are defamatory. Until then, Coventry cannot adequately or fully respond to Abacus's Requests referencing "Defamatory Statements," or more importantly, defend against the claims.

One statement in your December 29 Letter typifies the moving target that Abacus has employed throughout this litigation. You state that "[a]s for the June 4 Morpheus Report, Abacus has not put the entirety of the Report at issue" while adding in a footnote, that Abacus actually will be putting it at issue if "Defendants are prepared to admit they knowingly communicated with Morpheus prior to the June 4 Report's publication." Dec. 29 Letter at 2-3. Plaintiff cannot have it both ways. Moreover, while your December 12 Letter stated that while "one section of the Morpheus Report deals with NIB, that section is irrelevant because Defendants' statements about NIB … are not alleged in the FAC," Dec. 12 Letter at 6, you now state that "it is now irrefutable that Defendants played a direct and significant role in the June 12 Morpheus Report on Abacus, which is not discussed in the FAC." Dec. 29 Letter at 3. The FAC clearly put at issue (and Abacus continues to put at issue) the Morpheus Reports and the topics raised therein. Documents concerning those topics are fully discoverable.

## II. Defendants' Requests for Production to Abacus

Our most recent exchange of letters has resolved more of the disputes concerning our Requests. We accept your representation in the December 29 Letter that Abacus is not pursuing claims related to the Abacus Pays Portal (Abacus Request No. 38), and Defendants will not seek discovery regarding that Request that is not otherwise encompassed in a search protocol. With respect to Societe Generale- and Ladenburg Thalmann-related documents (Abacus Request Nos. 76 and 77),

---

[2] We also must correct your false implication that Coventry withdrew its OIR lawsuit because it was meritless. Rather, Coventry's action involving OIR and Lapetus is ongoing, and Coventry's withdrawal of one of two simultaneous actions was done for judicial efficiency.

[3] Abacus already amended its complaint once, attempting to address the flaws in its initial shotgun pleading. As this discovery process has made clear, that error was not resolved by the FAC. If it believes that its claims are still colorable, Abacus must seek leave to amend its complaint again and make clear the statements that it is challenging pending further discovery.

[4] You reference the "two dozen subpoenas" served by Defendants on third parties as evidence of Defendants' deep knowledge of the bases of Abacus's claims. The opposite is true. Defendants have been forced to chase down every possible way that Defendants' interactions with Plaintiff (and Plaintiff's operations) could possibly be considered defamatory. Plaintiff must specify the actual bases for its claims to ensure properly tailored discovery on both sides.



January 3, 2026
Page 3

in the interest of reaching resolution, we agree at this time not to seek documents responsive to those Requests that are not otherwise encompassed in an agreed-upon search protocol. We reserve the right to revisit those Requests depending on what discovery reveals. Last, in light of your agreement to produce documents related to Manorhaven Capital LLC (Abacus Request No. 78), we view that dispute as resolved (subject to our overall dispute concerning the relevant period).

**Relevant Time Period**

Abacus's production of documents beginning June 1, 2021 (or November 1, 2020 in some instances, as some discovery has revealed) is necessary because documents in that timespan are directly relevant to the claims and defenses. Abacus's relationship with Lapetus dates back to well before Abacus went public in 2023.[5] To avoid that inconvenient fact, you now state that "Abacus's relationship with [Lapetus] does not 'underlie[] all of Abacus's claims." Dec. 29 Letter at 5. That is false. The FAC itself alleges, "Defendants' core claim is that Lapetus life expectancies are too short, and that Abacus relies on those estimates to intentionally overvalue the policies it buys and sells." FAC ¶ 6. Why does Abacus allege that "core claim" is defamatory? According to the FAC, it is at least in part because "Lapetus life expectancies are not less accurate than the estimates of any other life expectancy provider." FAC ¶ 7. The accuracy of Lapetus's LEs, and Abacus's relationship with Lapetus, is irrefutably central to this action. Importantly, the LEs generated by Lapetus and purchased by Abacus, as well as other work product generated by Lapetus, prior to 2023 are particularly relevant.

We provide an illustrative example Defendants have uncovered in discovery to date. As you are aware, in June 2025, Abacus issued a press release stating that it had retained Lewis & Ellis, an actuarial firm, to evaluate its loan portfolio for Q1 2025, by calculating the net present value of the portfolio after removing Lapetus LEs. Abacus's press release claimed that Lewis & Ellis's valuation "concurred with [Abacus's] prior valuation." June 10, 2025 Press Release (Ex. 1); Lewis and Ellis Report (L&E-000159, Ex. 2). But discovery produced by Lewis & Ellis in this action refutes that statement.

The data that Abacus provided to Lewis & Ellis to generate its report included old LEs, dating back prior to 2023, including several that were stale (*i.e.* we understand Abacus had more recent LEs, but chose to provide older, shorter LEs to Lewis & Ellis, artificially elevating the value of those policies). Data Set Sent to Lewis & Ellis (Ex. 3, L&E-000134) (excerpted "LEs" tab showing LEs dated as far back as 2012 and many dated 2021 and 2022). Defendants must be able to test the accuracy (and related "staleness") of these LEs and Lewis & Ellis's data.

---

[5] In fact, we understand Abacus CEO Jay Jackson sat on Lapetus's board of directors beginning in 2021.



In addition, a significant number (over one third) of the LEs provided to Lewis & Ellis are "internal" rather than provided by an outside LE provider. Many of those "internal LEs" also date back prior to Abacus's proffered July 3, 2023 beginning of the relevant period. Defendants are entitled to test the accuracy of those LEs, and to review the documents and communications concerning how they were generated. We are also entitled to discover whether Lapetus was used—even in part—to help generate those ostensibly "internal LEs." What is more, Abacus has stated in public filings as early as October 2022 (before going public) and as recently as June 2024 that it had a "partnership" with Lapetus "to build and develop current life expectancy tables based on [Abacus's] 18 years of data." Proxy Statement, East Resources Acquisition Company (Oct. 14, 2022);[6] Prospectus, Abacus Life (June 21, 2024).[7] We also know—perhaps relatedly—that Lapetus and Abacus partnered in 2022 on multiple versions of an "Abacus Live Life Table," which appears to be a Lapetus-authored methodology to utilize Abacus's mortality data to predict future mortality. Abacus Live Life Table, Version 1.4 (Ex. 4). Discovery concerning that relationship, and how Abacus has worked with Lapetus (including continued use of the work product of what you describe as the now "defunct LE provider") is essential to the litigation.

We expect to discuss this issue during our scheduled January 5 meet and confer in advance of a motion to compel.

### Stock Repurchase Plans (Abacus Request No. 9)

Our December 23 Letter requested that you either produce documents responsive to this Request or confirm you are not alleging that Defendants' statements concerning Abacus's stock repurchases are defamatory. We appreciate you confirming in your December 29 Letter that you will not be pursuing claims alleging that those statements are defamatory. However, we note that to our understanding the FAC is currently the only public document concerning this issue. It continues to misrepresent to the public that the following alleged statement about Abacus is "false" and "intentionally misleading": "[R]ight now they've been trying to get the stock price up through their stock repurchase plan." FAC ¶¶ 146 & 214. Please confirm whether you intend to seek leave to amend your complaint to remove that allegation, which notably appears not only in the Factual Background, ¶ 146, but also in your recitation of claims, ¶ 214. In the absence of a filing dropping that claim, we must continue to pursue related discovery.

### Government Inquiries into Abacus (Abacus Request No. 27)

---

[6] https://www.sec.gov/Archives/edgar/data/1814287/000119312522263015/d392703dprem14a.htm

[7] https://www.sec.gov/Archives/edgar/data/1814287/000162828024029320/abacuslife-final424b1.htm.



January 3, 2026
Page 5

Your December 12 Letter stated that Abacus had not received inquiries from regulators and that no responsive documents exist. Now that we pointed out the public SEC filings revealing its review (which you cite explicitly in the FAC), you have once again changed your tune.[8] You are now willing to produce documents related to that review (notably, the review related to the November 1, 2024 SEC Comment Letter), and you insist that you are willing to go further if Defendants "have other reviews or inquiries in mind." Dec. 29 Letter at 6. Of course, Defendants cannot not be aware of all "audits, exams, reviews, or investigations" by state or federal agencies nor is it our obligation to identify any. That is the purpose of discovery. Please confirm you will produce all documents responsive to this Request.

**Asset-Backed Debt (Abacus Request Nos. 41 and 42)**

In our December 23 Letter, we asked you to "confirm that there are no documents from the relevant time period concerning asset-backed debt as defined in the November 26 Letter, *including any conversations, discussions, or other communications contemplating, evaluating, or in any way referencing asset backed debt*." Dec. 23 Letter at 8 (emphasis added). Your December 29 Letter stated only that "Abacus does not have any asset-backed debt of this kind." Dec. 29 Letter at 6. In explaining the "kind" of asset backed debt referenced, you cited to one version of a transcript produced by AlphaSense,[9] while omitting important prefatory language. The document you cite quotes Alan Buerger as allegedly saying, "The other thing *which we hear they're discussing in the marketplace* is to do what Great-West did and that is to issue asset-backed debt against their portfolio." AS_47 (emphasis added to part of the text omitted from your December 29 Letter). Your failure to address in your December 29 Letter any contemplation, evaluation, or reference to asset-backed debt is improper. Certainly any contemplation or discussion of potential asset-backed debt would be relevant, particularly in light of the italicized text concerning Abacus's potential discussions in the marketplace. Please confirm you will produce documents responsive to these Requests.

**KKR and Nova Trading (Abacus Request Nos. 75 and 80)**

As we described in our December 23 Letter, Abacus's introduction in 2020 of Lapetus to one of its key underwriters and business partners, KKR, raises serious questions concerning the depth and

---

[8] You also state that "neither party has put Abacus's entire business at issue." Dec. 29 Letter at 5. That is belied by the FAC, where Abacus states without support, "according to Coventry, the very business model that Abacus uses to deliver greater value and higher monetary payments to policyholders is actually a massive fraud against its shareholders." FAC ¶ 4.

[9] Other produced versions of the transcript differ from this one and we do not concede the accuracy of any version of the transcript.



breadth of Abacus's relationship with Lapetus, including without limitation, how much more than a traditional LE provider role Lapetus played, how Abacus presented itself (and the importance of Lapetus) to the market and how that may have impacted valuations.   Discovery dating back to the introduction of Abacus to Lapetus is therefore squarely relevant.

## III. Abacus's Requests for Production to Defendants

### Defendants' Communications with Government Entities (Coventry Request Nos. 29-31/Buerger Request Nos. 30-32)

In our December 23 Letter, we offered a compromise position aimed at satisfying Abacus's Requests for Coventry's communications with government entities while ensuring that no government entity would be prejudiced in their potential investigations (into Abacus or otherwise). Specifically, that compromise would allow Coventry to seek approval or acquiescence from the relevant government entities before producing responsive documents.  As you are aware, Coventry is also regulated and we also aim to ensure that Defendants do not act in a way that is adverse to its regulators' interests.   You rejected that proposal. Defendants are not prepared to produce communications with government entities concerning the very entities they regulate (such as Abacus and Lapetus) absent either regulatory pre-approval or a court order to do so.

### Information Related to Coventry's Business Practices (Coventry Request Nos. 43-51 & 66-67; Buerger Request Nos. 43-49)

Abacus's decision to sue Coventry and Alan Buerger concerning their alleged statements *about Abacus* does not give them the right to discovery concerning *Coventry's* business methods, communications, relationships, policies and trade secrets, which are all plainly irrelevant to the litigation.  We understand that your revised Requests have been narrowed superficially to seek documents "sufficient to show" various aspects of Coventry's business.  But the purported narrowing is mostly irrelevant.  For two Requests, you seek "[d]ocuments sufficient to show *each transaction price and life expectance estimate for every policy*" Coventry sold or bought on the Tertiary Market or Secondary Market, respectively.  Nov. 17 Letter at 5.   Seeking documents concerning every Coventry transaction is not narrow or tailored.  But more fundamentally, no narrowing can make these documents relevant.

The thrust of your argument concerning the relevance of these Requests appears to be an assertion that if Coventry is doing the same thing that Abacus is doing with respect to myriad business practices, that suggests wrongdoing by Defendants.  But Abacus must prove that Defendants' statements *about Abacus* were false. Nothing in Coventry's business records would address that issue.  Indeed, as a fundamental matter, discovery in a defamation action Abacus chose to initiate



January 3, 2026
Page 7

does not impose or warrant parallel or equivalent obligations of the Defendants. *See Caliber Home Loans, Inc. v. Bales*, 2017 WL 8341699, at *2 (M.D. Fla. Aug. 17, 2017) (denying discovery on matters related to "regular business practices" when those "business practices are not at issue here."). Moreover, as we have explained multiple times, Abacus's activity and disclosures as a public company (and its resulting duties to investors) are the backdrop for virtually all of Defendants' allegedly defamatory statements. Nothing Plaintiff could find in Coventry's trade secrets or other documents would change that or make relevant the business operations of the privately held company that is Abacus's chief competitor. Defendants will not produce documents responsive to these Requests.

\*     \*     \*

Defendants reserve all rights regarding their Requests and Responses and Objections, including the right to amend or supplement them.

Very truly yours,

Michael H. McGinley

# EXHIBIT 1



**Abacus Refutes Misleading Balance Sheet Claims With Independent Third-Party Actuarial Valuation**

June 10, 2025 12:30 PM EDT

ORLANDO, Fla., June 10, 2025 (GLOBE NEWSWIRE) -- Abacus Global Management, Inc. ("Abacus" or the "Company") (NASDAQ: ABL), a leader in the alternative asset management space, today provided the following response to last week's false and misleading short attack.

Our shareholders have been subjected to a false and uninformed short attack. The short seller's report published on June 4, 2025 makes two key allegations: first, that Abacus relies too heavily on a single life expectancy provider (Lapetus Solutions), and second, that this reliance has significantly inflated our balance sheet valuation. Both are incorrect.

Abacus remains resolute in our process, valuation methodology, and the benefit we provide to both policyholders and investors. Our market coverage analysts share this sentiment as well, and have supported our process with published statements and maintained buy, outperform, or overweight ratings on our stock:

- **Autonomous/Bernstein:** "Abacus Global Management - Morpheus Misleading," June 4, 2025 (with follow up on June 9, 2025)
  - Rating: Outperform
  - Price Target: $12

- **BRiley:** "Abacus Global Management - Take Advantage of Oversold Position," June 5, 2025
  - Rating: Buy
  - Price Target: $15

- **Piper Sandler:** "Shares sink on short report – stock reaction overdone and Abacus responds," June 4, 2025
  - Rating: Overweight
  - Price Target: $12

- **TD Bank:** "ABL's model, reliant on direct originations and a short holding period, would seem to argue against overvaluation of policies." June 4, 2025 (with follow up on June 5, 2025)
  - Rating: Buy
  - Price Target: $14

- **Northland:** "Abacus Global Management (ABL) Trends in Fair Value, Gains and Other Stuff Tell Positive Story," June 5, 2025
  - Rating: Outperform
  - Price Target: $13.50

In addition to research analyst support, our auditor Grant Thornton has also affirmed our mark-to-market valuation approach for the policies we hold on our balance sheet, and has not seen any reason to revise that opinion since the publication of the short report. It is important to note that the report contained a misleading statement attributed to a Grant Thornton UK CEO. The UK-based company is a separate legal entity from our auditor, Grant Thornton US, and each firm operates independently and manages its own affairs.

**Executive Summary**

Section 1: Third-Party Analysis Confirms that Lapetus Is Not a Meaningful Input to Our Valuation Model

Section 2: Mark-to-Market Valuation Depends On Much More Than Life Expectancy

Section 3: The Most Recent Market Transactions Confirm the Accuracy of Our Valuation Model

Section 4: Shareholder Commitment to Success of the Business and Anticipated Additions to Russell 2000 and 3000 in August 2025

**Section 1: Independent Third-Party Actuarial Validation**

A core claim of the short report is that "Abacus' reliance on Lapetus to value its portfolio presents a material risk to the $446 million in claimed life settlements on its books as of Q1 2025." This is wrong in so many ways, most importantly that Abacus **does not** "rel[y] on Lapetus to value its portfolio." And to prove it, Abacus engaged Lewis and Ellis[1], a third-party actuarial firm, to review the entire policy balance sheet as stated in our Q1 2025 10-Q filing (over 700 policies), removing all Lapetus life expectancy estimates from the analysis.

For over 55 years, Lewis and Ellis has maintained a sterling reputation and client list with testimonials from organizations including the Ohio Department of Insurance, Arkansas Insurance Department, Maryland Insurance Administration, Americo, Pacific Guardian Life, American Life, American Fidelity, Michigan Department of Insurance, Oklahoma Department of Insurance, and many others.

To produce the valuation, Lewis and Ellis has utilized a discount rate methodology to calculate the net present value of the portfolio. Premium streams, life expectancies (not including Lapetus Solutions), face values of policies and discount rates are all inputs for their analysis. The professionals responsible for producing this valuation are members and meet Qualification Standards of the American Academy of Actuaries.

The new Lewis and Ellis valuation concurred with our prior valuation, resulting in a total policy valuation of $449 million as of March 31, 2025. The valuation provider aligned with a discount rate and range of ±2% as disclosed in the Q1 2025 10-Q filing. The Lewis and Ellis valuation of $449 million falls within a 1% margin of error from our stated valuation of $446 million.

**Section 2: The Short Report Confuses Individualized Pricing with Portfolio-Wide Valuations, and Misstates the Relevance of Life Expectancy to Each**

Abacus Global Management has developed a sophisticated valuation framework that optimizes for different business objectives at each stage of the asset lifecycle. This dual approach uses life expectancy for consumer-facing transactions while employing market-based valuation for balance sheet management. Life expectancy valuation models assume the value of the asset held to maturity, and thus calculating the maturity date is critically important. On the other hand, the market approach is based on the price of policy sales between informed, intelligent and willing buyers, and willing sellers.

Both approaches have merit. When acquiring policies from consumers, Abacus uses life expectancy estimates to ensure fair pricing, which results in Abacus paying consumers an average of 20.4% of policy face value in 2023[2], prioritizing fair consumer outcomes. But once policies enter Abacus's trading portfolio, the company shifts to a market-based valuation system that prioritizes actual market results.

Abacus values its balance sheet using the mark-to-market model. Therefore, the blanket claim in the short report that "The Fair Value Of Life Settlements Depends On Accurately Predicting Life Expectancy" not only collapses the two distinct valuation approaches, it leads the reader to conclude that Abacus values its balance sheet primarily based on life expectancy data. But this ignores the clear description of the Abacus valuation approach in its Consolidated Financial Statements, included in the Company's most recent 10-K: "The Company determines fair value based on assumptions that market participants would use in pricing an asset or a liability in the principal or most advantageous market."

In accordance with U.S. GAAP, Abacus' balance sheet valuation model estimates the price it would receive on the sale of its life settlement policies based on applying data it has from actual policy trading activity, and then applies this and other data to inform its assumptions of what a buyer would pay if it used primarily a discounted cash flow and life expectancy analysis, which results in the reported discount rate. As such our balance sheet valuation model is not driven solely by life expectancy estimates or forecasted discount rates[3]. Our calculation of fair value for purposes of balance sheet valuation results from data that we observe in the market for life settlement policies, drawing on our experience of prior deals with our trading partners, institutional and representatives of a large, growing market, including the largest private credit asset managers, global alternative asset managers, family offices, insurance companies, and reinsurers.

**Consumer Purchase Stage: Life Expectancy Optimization**

**Why This Hybrid Approach Works**

Traditional life settlement models suffer from a fundamental mismatch: they use the same methodology (life expectancy projections and selected discount rates) for both consumer fairness and active trading portfolio accuracy. Abacus recognizes these require different tools:

- **Consumer Transactions Need Predictive Models:** Life expectancy estimates help ensure fair pricing when purchasing from consumers who deserve transparent, actuarially-sound offers.

- **Trading Portfolios Need Market Reality:** Active trading strategies require balance sheet valuations based on actual transaction history, not theoretical projections that can shift with model updates.

This dual methodology perfectly supports Abacus's core strategy as an active life settlement market-maker:

- High Portfolio Turnover: Target balance sheet turn of ~2x annually, making market-based marks more relevant than hold-to-maturity projections

- Daily Trading Activity: Real-time valuation accuracy matters more than long-term actuarial estimates for a short-term strategy

- Revenue Structure: Unrealized gains require marks that reflect actual selling capability

**The Strategic Result**

Abacus has solved the life settlement industry's core valuation dilemma by recognizing that consumer fairness and active balance sheet accuracy require different approaches. This isn't a compromise—it's an optimization that delivers better outcomes at both stages.

**Section 3: The Most Recent Market Transactions Confirms the Accuracy of the Company's Fair Value Approach**

Abacus operates an active life settlement trading business, continuously acquiring and disposing of life insurance policies to optimize balance sheet returns and maintain target return on equity metrics. This means it is ideally positioned to provide a check on its own fair value accounting. And our actual realized results support our valuation. This quarter, Abacus has sold polices at prices that match its mark-to-market approach. In Q2, through June 2nd, Abacus sold 226 policies for a total $141.4 million. As of March 31, 2025, those sold policies had an estimated balance sheet value of $139.1 million. Not only was Abacus able to crystalize its mark, but it has also realized an incremental gain of 1.65%.

As Abacus is continuously in the market buying and selling policies, at any given time, a portion of its revenue will be unrealized if it is still holding policies it hasn't sold. Further, if Abacus continues to grow its portfolio by recycling the capital from policy sales, cash flow from operating activities will likely be negative. This may change in the future.

**Section 4: Executives and Shareholders Are Aligned on Creating the Brightest Possible Future for Abacus**

We appreciate the investor concerns around the coming expiration of the share lock-up, which the short report described as an opportunity for "cashing out." Jay Jackson, Sean McNealy, Scott Kirby, and Matt Ganovsky collectively own approximately 46% of the outstanding shares. They accepted two-year restricted lock-ups at the time of the deSPAC transaction. This lengthy lock-up period was double the average of any share lock-up compared to any other company, both IPO and deSPAC. The lock-up expires on July 3, 2025. The restriction period ends during a blackout period which will continue until our post-earnings release which is expected in August.

The expiration of the lock-up period does not mean that the founders and senior management are about to cut and run. Just the opposite: these large shareholders are looking forward to the expiration of the lockup not so they can "cash out," but so they can take the company to its next milestone.

These shareholders and the Board understand that the Russell 2000 and Russell 3000 now require the expiration of the longest lock-up period before a stock can be listed as part of their indices. Abacus believes the positive impact of index inclusion would be beneficial to shareholders. If Abacus maintains the current course with respect to the lock-up expiration, we expect to be added to these indices in August 2025.

Nonetheless, should these large block holders wish to sell shares in the future, we are committed to working closely with our shareholders and institutional investment partners on a purposeful, transparent, and organized sale of shares if one were to occur. We have committed over two decades of service to this company, and our intent is to recognize the highest valuation possible. Our 2025 Board-approved compensation is heavily equity-based and incentivized to increase value to our shareholders through both increased revenue and adjusted net income, as well as company market capitalization.

**Conclusion**

In summary, Abacus strongly refutes the misleading and incorrect claims made by the short seller. We are supported by outside market research analysts, third-party actuarial firms, our auditor, and our transparent accounting methodology used in fair market reporting driven by mark-to-market valuations.

Abacus is a leading alternative asset manager, market maker, technology company, and growing private wealth manager. We will not allow this distraction to slow our growth and expansion.

**Forward-Looking Statements**

All statements in this press release (and oral statements made regarding the subjects of this press release) other than historical facts are forward-looking statements within the meaning of Section 21E of the Securities Exchange Act of 1934, as amended. These forward-looking statements rely on a number of assumptions concerning future events and are subject to a number of uncertainties and factors that could cause actual results to differ materially from such statements, many of which are outside the control of Abacus. Forward-looking information includes, but is not limited to, statements regarding: Abacus's financial and operational outlook; Abacus's operational and financial strategies, including planned growth initiatives and the benefits thereof, Abacus's ability to successfully effect those strategies, and the expected results therefrom. These forward-looking statements generally are identified by the words "believe," "project," "estimate," "expect," "intend," "anticipate," "goals," "prospects," "will," "would," "will continue," "will likely result," and similar expressions (including the negative versions of such words or expressions).

While Abacus believes that the assumptions concerning future events are reasonable, it cautions that there are inherent difficulties in predicting certain important factors that could impact the future performance or results of its business. The factors that could cause results to differ materially from those indicated by such forward-looking statements include, but are not limited to: the fact that Abacus's loss reserves are bases on estimates and may be inadequate to cover its actual losses; the failure to properly price Abacus's insurance policies; the geographic concentration of Abacus's business; the cyclical nature of Abacus's industry; the impact of regulation on Abacus's business; the effects of competition on Abacus's business; the failure of Abacus's relationships with independent agencies; the failure to meet Abacus's investment objectives; the inability to raise capital on favorable terms or at all; the effects of acts of terrorism; and the effectiveness of Abacus's control environment, including the identification of control deficiencies.

These forward-looking statements are also affected by the risk factors, forward-looking statements and challenges and uncertainties set forth in documents filed by Abacus with the U.S. Securities and Exchange Commission from time to time, including the Annual Report on Form 10-K and Quarterly Reports on Form 10-Q and subsequent periodic reports. These filings identify and address other important risks and uncertainties that could cause actual events and results to differ materially from those contained in the forward-looking statements. Abacus cautions you not to place undue reliance on the forward-looking statements contained in this press release. Forward-looking statements speak only as of the date they are made. Readers are cautioned not to put undue reliance on forward-looking statements, and Abacus assumes no obligation and, except as required by law, does not intend to update or revise these forward-looking statements, whether as a result of new information, future events, or otherwise. Abacus does not give any assurance that it will achieve its expectations.

**About Abacus**

Abacus Global Management (NASDAQ: ABL) is a leading financial services company specializing in alternative asset management, data-driven wealth solutions, technology innovations, and institutional services. With a focus on longevity-based assets and personalized financial planning, Abacus leverages proprietary data analytics and decades of industry expertise to deliver innovative solutions that optimize financial outcomes for individuals and institutions worldwide.

Contacts:

**Investor Relations**
Robert F. Phillips – SVP Investor Relations and Corporate Affairs
rob@abacusgm.com
(321) 290-1198

David Jackson – Director of IR/Capital Markets
david@abacusgm.com
(321) 299-0716

**Abacus Global Management Public Relations**
press@abacusgm.com

---

[1] Since going public, Abacus has paid Lewis and Ellis a total of $70,105, inclusive of this valuation engagement.

[2] Data as per The Deal.

[3] Discount rates are an output imputed from our valuations, rather than input for determining valuations.

# EXHIBIT 2



**LEWIS & ELLIS**
Actuaries and Consultants

6550 Sprint Parkway
Suite 200
Overland Park, KS 66211

913.491.3388
LewisEllis.com

*Life Settlement Fund:*

# Abacus Global Management Portfolio Value
# As of March 31, 2025

*Prepared for:*
**Abacus Global Management**

*Submitted by:*
**Scott Morrow, FSA, MAAA**
**Lewis & Ellis, LLC**

*Submitted on:*
**June 9, 2025**

**This report is for the sole use of Abacus Global Management, including their administrators and auditors. It is not to be distributed to any other parties without the express consent of Lewis & Ellis LLC. Lewis & Ellis LLC. assumes no responsibility for interpretation or use of this report by any third parties.**



Kansas City  •  Dallas  •  London  •  Baltimore  •  Charlotte
Denver  •  Indianapolis  •  Omaha

L&E-000159

Abacus Global Management                                                  Portfolio Value

## Table of Contents

I.   Executive Summary ........................................................................................... 3

II.  Introduction ..................................................................................................... 3

III. Value of Policy Portfolio ................................................................................. 3

IV.  Methodology of Analysis ................................................................................ 4

    A.   Policy Data ................................................................................................. 4

    B.   Assumed Mortality.................................................................................... 4

    C.   Discount Rate ............................................................................................ 5

    D.   Projected Maturities ................................................................................. 5

    E.   Projected Premiums ................................................................................. 5

    F.   Matured Policies ....................................................................................... 5

    G.   Other Adjustments and Notes ................................................................. 5

V.   Disclosures and Limitations ........................................................................... 5

APPENDIX A  -  Policy Value of Abacus Global Management by Policy ID Number and Discount Rate



L&E-000160

## I.     Executive Summary

Lewis & Ellis, LLC (L&E) was retained by Abacus Global Management Portfolio (Fund), to provide a valuation for the policies within the Fund as of March 31, 2025.  On that date, the total policies within the Fund consisted of 748 policies (including one policy in the course of settlement) with a total net death benefit of $1,427,372,789.  The value of active policies at selected discount rates is shown in the table below.

| Portfolio at Varying Discount Rates | | |
|---|---|---|
| 16% | 17% | 18% |
| $466,370,142 | $448,842,099 | $432,571,527 |

Mortality is based on the 2015 VBT ALB RR100 mortality tables, with life expectancies and medical risk assessments based on underwriting data as provided us by the Fund.  This data reflects one or more medical underwriting opinions as described in this report.  The valuation calculations utilize all available opinions provided to L&E by the Fund.

The professionals responsible for this report are members of the American Academy of Actuaries and meet the Qualification Standards of the American Academy of Actuaries.  This report identifies the assumptions and methodology employed in determining the value of this portfolio.

## II.     Introduction

Several steps are taken in calculating a value for a portfolio of life settlement policies, including:

- Development of future mortality assumptions for risks included in the portfolio;
- Projection of future maturities and premiums to determine future cash flows; and
- Calculation of the present value of cash flows.

L&E utilized policy data provided by the Fund.  Data and assumptions were then applied using the L&E Life Settlement valuation program.  The remainder of this report provides details for the determination of value.

## III.     Value of Policy Portfolio

On March 31, 2025, the valuation of the policies within the Fund totaled 748 active policies with a total net death benefit of $1,427,372,789, including one policy currently in the course of settlement that is being held at the net death benefit.  The value of active policies at selected discount rates is shown in the table below.

| Portfolio at Varying Discount Rates | | |
|---|---|---|
| 16% | 17% | 18% |
| $466,370,142 | $448,842,099 | $432,571,527 |

The value of a life settlement portfolio is determined by summing the individual values for each policy in the portfolio.  For all policies, policy value is determined as the present value of future projected cash flows for premiums and maturities under the policy.  The policy value is limited to not be greater than


LEWIS & ELLIS
Actuaries and Consultants

85% of the net death benefit as of the valuation date.  In addition, if the value of the policy value at a respective discount rate is below 0, then the policy value is set to 0.

To accomplish the above process, L&E projects the future cash flows over a 50-year period for each policy. This calculation involves assumptions for mortality and discount rate, as well as modeling the specific policy provisions for determination of premium requirements to maintain the policy in-force.  These cash flows are then discounted to the appraisal date.  Future cash flows are composed of policy maturities less all future premium payments to maintain policies in-force.

The Fund provided a monthly summary of the optimized premiums for each policy to be utilized within the valuation.  Longevity assessment is determined by using at least one underwriting opinion and potentially blending two or more underwriting opinions obtained from any of the industry underwriters or utilizing the Fund's internal life expectancy.  All underwriting opinions that are over three (3) years older than the most recent underwriting opinion available for an insured are excluded from the calculations.

The discount rate incorporates a "risk" component attached to senior life settlement portfolios as well as the time value of money.  The risk component measures the uncertainty of future cash flow and is projected based on multiple assumptions and at times, limited or incomplete data regarding health of the insured.  Risk components also depend on policy (portfolio) dynamics, such as policy size, issuing company, attained age and nature of impairment.

Due to these considerations, it is common to assess value against a range of discount rates.  For reporting purposes, we have determined a portfolio value based on the discount rate methodology defined in Section IV, Part C:  Assumed Discount Rate.  We have also calculated comparative portfolio values at fixed discount rates ranging from 16% to 18%.

A summary of the value determined for each individual policy can be found in Appendix A.

## IV.   Methodology of Analysis

### A.   Policy Data
We were provided with March 31, 2025 policy data including in-force listings, premium activity, ongoing premium schedules and relevant policy data.  We also had access to Policy ID#, Status, Date of Birth, Face Amount, Insurance Company, Life Expectancy Information and Projected Premiums.

### B.   Assumed Mortality
The portfolio is relatively new and small, so an examination of historical claims is not meaningful. As such, L&E has relied on industry mortality assumptions adjusted by the underwriting opinions and assessments provided to us by the Fund.

To assign a future mortality curve for each insured, available life expectancies were utilized within the valuation.  Currently the fund makes use of a combination of commercial LE providers, as well as their own internal underwriting assessment, including AVS, 21st, Fasano, LSI, Predictive, ISC and Polaris.  The resulting life expectancy was then reproduced by applying a constant multiple to the respective 2015 VBT, Age Last Birthday, RR100 Table (Male/Female, Non-smoker/Smoker) and



L&E-000162

mapping into the life expectancy as of the underwriting date. The resulting mortality curve was used to project future cash flows (premiums and death benefits) for the policy.

Given the methodology used to assign a mortality curve for each insured, the resulting mortality curve is different than the mortality curve used to generate each of the LE's. If detailed information regarding these differences is desired, we are available to discuss and provide additional information as necessary.

**C.    Discount Rate**
This report shows the value of the portfolio at discount rates from 16-18%

**D.    Projected Maturities**
The L&E Life Settlement Valuation System is used to calculate the maturities expected to occur each month in the future. The model individually projects each active policy based on the mortality curve assigned to the policy. The model uses mortality rates to calculate the portion of each policy expected to mature each month. The total amount of expected maturities each month is equal to the sum of the individual policy expected maturities. The amount of expected maturities in each month is an average and may vary substantially from the actual maturities in any given month.

**E.    Projected Premiums**
L&E is provided with optimized premium schedules by the Fund. The model individually projects each active policy based on the mortality curve assigned to the policy. The model uses mortality rates to calculate the portion of each policy expected to survive to the beginning of that month and calculates the premium payment (if any) due during the month based on the premium schedule for the policy. The total amount of expected premium payments each month is equal to the sum, over all policies, of the expected premium payments for that month.

The premium projections assume all premiums necessary to maintain the policy in-force are paid in cash. The projections do not include use of any additional premium reduction strategies such as automatic premium loans or partial withdrawals. The premium projections assume all premiums are paid to the valuation date. The value of the portfolio shown in Sections I and III does not include the payment of any premiums past their due dates.

**F.    Matured Policies**
As of the date of this valuation, there is one matured policy in the course of settlement and it is being held at the net death benefit.

**G.    Other Adjustments and Notes**
No expenses were considered in the calculation of policy values.

## V.    Disclosures and Limitations

These projections are prepared at the request of the Fund and are provided to their administrator and auditors for the Fund's exclusive benefit. L&E assumes no responsibility for interpretation of or reliance on this report by any third party unless L&E has provided, in advance, written consent for use of this report by a third party.

These projections are based on the following data and assumptions:



Abacus Global Management                                                                 Portfolio Value

- Policy data provided by the Fund for March 31, 2025. L&E has not reviewed the premiums and death benefit schedules provided by the Fund and offer no opinion as to their completeness or accuracy. To the extent the premiums and/or death benefit schedules provided by the Fund are inaccurate, then the portfolio value may not reflect the actual portfolio value;

- Life expectancy data provided by the Fund, as obtained now or in the future from various Commercial LE providers, as well as the Funds own internal LE assessment for selected polices, was provided in spreadsheet and was not validated against the actual reports available. L&E is not an underwriter and has not received or reviewed any medical data for lives in the portfolio. As such, we have relied solely on the longevity estimates identified above and offer no opinion as to their completeness or accuracy.

- The life expectancy opinions obtained by the Fund and the averaging of these opinions are consistent with approaches commonly utilized within the life settlements market for determining policy value. However, the very fact that opinions from underwriters can and do vary indicates a risk associated with estimating life expectancies. The internal life expectancy opinions provided for several of the policies within the portfolio would not be as utilized within the industry, as the industry may rely more on the Commercial LE opinions. L&E does not warrant, nor do we offer any assessment as to whether the process applied herein will be validated by actual performance. Specifically, L&E has not adjusted opinions to reflect underwriter actual to expected ratios or other interpretive factors that might be considered in evaluating risk.

- It is assumed that all relevant life expectancy information produced for an insured from various LE providers have been provided by the Fund. To the extent that selected life expectancies for an insured have not been provided by the Fund then this would likely have an effect on the resulting value. L&E is not responsible for the potential inaccuracy of the valuation results within this report for policies where all life expectancy information available for an insured was not provided.

- Assumed mortality rates used to project future maturities and premium payments. While the 2015 VBT is a commonly used table for valuation of policies, it may not fully reflect mortality curves for a full range of lives from preferred risks to highly impaired risks. Mortality curves may also change based on primary and/or secondary impairments. We believe this curve, with adjustments as defined by the underwriting assessments, provides a market basis for valuation, but actual performance may vary; and

- Discount rates utilized within this report are at the request of the Fund per and is not intended to represent current discount rates utilized within the market.

To the extent data used to define future assumptions is incomplete, inaccurate or outdated, the assumptions determined may prove to be inaccurate. Likewise, to the extent that policy data provided, including ongoing premiums are inaccurate, then this would make the resulting value of the policy inaccurate as well. Even with high-quality data, assumptions determined under the approaches described by this report represent only an expectation for future events. As such, the values based on projected cash flows are not guaranteed. Actual portfolio value will vary from the values stated herein as assumptions are or are not realized.



We have reviewed data provided to us for completeness and accuracy but have not completed a formal audit of data.  We have relied on the life expectancies provided by independent life settlement underwriters but make no statement as to their accuracy.  We have not identified any issues regarding the quality of data, but L&E does not guarantee or confirm the completeness or accuracy of the data.

Discount rates may vary over time due to market conditions (funds available for purchase of life settlement portfolios), aging of the portfolio and time value of money.  Lower discount rates will increase portfolio value whereas higher discount rates will decrease value.

This report applies accepted methodologies for determination of portfolio value.  However, any projections provided, and values stated in this report are provided in consideration of the limitations stated above.



L&E-000165

# APPENDIX A

## LIFE SETTLEMENT PORTFOLIO VALUATION - ACTIVE POLICIES - MARCH 31, 2025

| ID # | Insurance Company | Age At Valuation | Sex | Mean LE | Net Death Benefit | 16% | 17% | 18% |
|---|---|---|---|---|---|---|---|---|
| 3069 | ReliaStar Life Insurance Company | 95.0 | M | 19.6 | $5,000,000 | 3,893,720 | 3,843,958 | 3,795,661 |
| 3176 | New York Life | 92.0 | F | 24.3 | $25,000,000 | 15,675,864 | 15,409,595 | 15,151,813 |
| 3347 | Lincoln National Life Insurance Company | 97.0 | F | 21.6 | $2,500,000 | 1,917,221 | 1,890,594 | 1,864,788 |
| 3365 | Brighthouse Life Insurance Company | 71.0 | M | 74.1 | $1,000,000 | 235,412 | 223,553 | 212,524 |
| 3431 | John Hancock Life Insurance Company (U.S.A.) | 72.0 | M | 147.4 | $82,973 | 3,902 | 3,264 | 2,701 |
| 3432 | Ameritas Life Insurance Corp. | 75.0 | F | 159.6 | $500,000 | 42,025 | 37,180 | 32,876 |
| 3434 | Brighthouse Life Insurance Company | 68.0 | F | 26.9 | $50,000 | 32,731 | 32,159 | 31,608 |
| 3435 | Lincoln National Life Insurance Company | 64.0 | M | 58.4 | $1,500,000 | 692,768 | 669,146 | 646,852 |
| 3446 | United of Omaha Life Insurance Company | 58.0 | M | 170.5 | $2,000,000 | 329,428 | 304,579 | 282,359 |
| 3447 | Prudential | 57.0 | M | 85.5 | $1,500,000 | 580,347 | 555,850 | 533,078 |
| 3454 | Transamerica | 67.0 | M | 133.5 | $600,000 | 20,683 | 16,149 | 12,151 |
| 3455 | American General Life Insurance Company | 79.0 | M | 163.6 | $2,000,000 | 165,331 | 145,166 | 127,524 |
| 3458 | Nassau Life Insurance Company | 87.0 | F | 12.0 | $1,000,000 | 847,853 | 840,055 | 832,426 |
| 3459 | Lincoln National Life Insurance Company | 78.0 | F | 122.5 | $4,000,000 | 831,924 | 775,302 | 723,794 |
| 3460 | Accordia Life and Annuity Company | 75.0 | M | 28.4 | $2,000,000 | 1,424,628 | 1,398,856 | 1,374,000 |
| 3467 | Equitable | 64.0 | M | 129.5 | $1,903,339 | 377,991 | 354,944 | 334,015 |
| 3488 | Security Life of Denver Insurance Company | 78.0 | F | 101.6 | $250,000 | 70,177 | 66,440 | 62,999 |
| 3517 | Lincoln National Life Insurance Company | 91.0 | F | 48.7 | $100,000 | 44,457 | 43,095 | 41,801 |
| 3551 | Lincoln National Life Insurance Company | 73.0 | M | 109.7 | $175,000 | 36,975 | 34,842 | 32,893 |
| 3562 | Everlake Life Insurance Company | 52.0 | M | 105.1 | $500,000 | 154,806 | 147,075 | 139,953 |
| 3576 | MetLife | 86.0 | M | 58.1 | $830,000 | 293,755 | 282,278 | 271,438 |
| 3787 | Ameritas Life Insurance Corp. | 63.0 | M | 170.8 | $1,000,000 | 273,035 | 251,843 | 232,962 |
| 3789 | Penn Mutual | 95.0 | M | 31.8 | $140,000 | 92,038 | 90,465 | 88,950 |
| 3805 | Protective Life Insurance Company | 85.0 | F | 86.6 | $300,000 | 65,623 | 62,403 | 59,422 |
| 3807 | North American Company for Life and Health Insurance | 83.0 | M | 41.4 | $250,000 | 153,369 | 149,507 | 145,812 |
| 3816 | Principal Life | 86.0 | M | 126.6 | $5,000,000 | 1,194,297 | 1,116,544 | 1,045,437 |
| 3850 | AuguStar Financial | 70.0 | M | 80.5 | $150,000 | 61,926 | 59,389 | 57,019 |
| 3853 | John Hancock Life Insurance Company (U.S.A.) | 74.0 | F | 180.1 | $900,000 | 108,604 | 101,118 | 94,402 |
| 3857 | The United States Life Insurance Company in the City of New York | 85.0 | M | 64.6 | $200,000 | 67,174 | 64,613 | 62,203 |
| 3858 | Lincoln National Life Insurance Company | 68.0 | M | 116.9 | $651,219 | 50,583 | 46,123 | 42,098 |
| 3920 | Principal Life | 61.0 | M | 198.6 | $2,000,000 | 182,267 | 164,332 | 148,592 |

L&E-000166

| 3971 | Primerica Life Insurance Company | 74.0 | M | 62.2 | $300,000 | 108,195 | 104,294 | 100,621 |
| 3989 | Equitable | 89.0 | M | 29.9 | $254,777 | 134,063 | 131,201 | 128,443 |
| 3991 | Ameritas Life Insurance Corp. | 82.0 | M | 131.6 | $3,100,072 | 700,808 | 650,484 | 604,725 |
| 4015 | State Farm | 78.0 | M | 31.8 | $252,915 | 157,965 | 154,648 | 151,457 |
| 4019 | Transamerica | 76.0 | M | 104.5 | $1,000,000 | 198,252 | 186,168 | 175,089 |
| 4031 | Lincoln National Life Insurance Company | 81.0 | M | 124.6 | $1,500,000 | 357,579 | 337,078 | 318,279 |
| 4040 | Principal Life | 67.0 | M | 187.9 | $1,503,162 | 96,027 | 85,640 | 76,586 |
| 4044 | John Hancock Life Insurance Company (U.S.A.) | 76.0 | M | 107.9 | $2,000,000 | 630,590 | 596,575 | 565,301 |
| 4049 | Lincoln National Life Insurance Company | 68.0 | M | 192.8 | $500,000 | 40,895 | 37,048 | 33,632 |
| 4051 | New England Life Insurance Company | 79.0 | M | 94.8 | $399,047 | 64,989 | 60,786 | 56,924 |
| 4134 | Lincoln National Life Insurance Company | 91.0 | F | 56.2 | $2,224,546 | 1,026,035 | 995,000 | 965,637 |
| 4142 | Transamerica | 65.0 | M | 175.3 | $250,000 | 22,125 | 20,008 | 18,142 |
| 4168 | John Hancock Life Insurance Company (U.S.A.) | 74.0 | M | 139.0 | $9,000,000 | 935,947 | 852,246 | 776,925 |
| 4176 | Nassau Life Insurance Company | 90.0 | M | 40.8 | $3,612,000 | 1,838,834 | 1,790,758 | 1,744,766 |
| 4185 | Pacific Life Insurance Company | 80.0 | M | 91.4 | $15,000,000 | 2,996,311 | 2,814,689 | 2,647,225 |
| 4190 | Talcott Resolution | 85.0 | M | 57.2 | $5,000,000 | 2,549,968 | 2,470,373 | 2,394,935 |
| 4322 | Lincoln National Life Insurance Company | 82.0 | M | 28.5 | $5,000,000 | 3,092,564 | 3,034,375 | 2,978,275 |
| 4325 | Genworth Financial | 73.0 | M | 118.0 | $400,000 | 8,130 | 6,695 | 5,419 |
| 4335 | Wilton Reassurance Life Company of New York | 83.0 | M | 90.7 | $1,250,000 | 104,699 | 93,869 | 83,938 |
| 4336 | Lincoln National Life Insurance Company | 92.0 | M | 17.0 | $1,726,402 | 944,566 | 931,315 | 918,413 |
| 4338 | Lincoln National Life Insurance Company | 69.0 | M | 194.5 | $1,250,000 | 86,087 | 76,992 | 68,936 |
| 4349 | Pacific Life Insurance Company | 68.0 | M | 142.8 | $5,000,000 | 787,712 | 733,557 | 684,883 |
| 4353 | ReliaStar Life Insurance Company | 88.0 | F | 21.2 | $10,000,000 | 6,892,083 | 6,787,173 | 6,685,331 |
| 4363 | Transamerica | 90.0 | M | 33.5 | $500,000 | 270,749 | 265,057 | 259,587 |
| 4364 | State Farm | 56.0 | M | 177.7 | $450,000 | 49,062 | 45,290 | 41,940 |
| 4366 | Prudential | 68.0 | M | 71.2 | $300,000 | 88,394 | 84,422 | 80,706 |
| 4368 | John Hancock Life Insurance Company (U.S.A.) | 70.0 | M | 162.0 | $1,000,000 | 100,551 | 92,145 | 84,628 |
| 4370 | Brighthouse Life Insurance Company | 68.0 | M | 172.6 | $1,750,000 | 304,223 | 281,523 | 261,296 |
| 4373 | Equitable | 86.0 | M | 76.1 | $200,000 | 25,041 | 22,932 | 20,984 |
| 4379 | John Hancock Life Insurance Company (U.S.A.) | 91.0 | F | 50.7 | $1,000,000 | 478,398 | 463,696 | 449,736 |
| 4391 | Prudential | 66.0 | M | 153.4 | $2,500,000 | 384,904 | 355,436 | 328,994 |
| 4407 | Brighthouse Life Insurance Company | 72.0 | M | 147.8 | $1,000,000 | 195,116 | 182,658 | 171,381 |
| 4411 | Fidelity & Guaranty Life Insurance Company | 70.0 | M | 68.7 | $102,550 | 27,763 | 26,484 | 25,289 |
| 4412 | Fidelity & Guaranty Life Insurance Company | 72.0 | M | 49.9 | $400,000 | 220,916 | 214,512 | 208,424 |
| 4417 | Ameritas Life Insurance Corp. | 77.0 | F | 160.3 | $30,758,318 | 8,015,256 | 7,640,600 | 7,307,170 |
| 4421 | John Hancock Life Insurance Company (U.S.A.) | 79.0 | M | 98.1 | $1,000,000 | 217,670 | 207,124 | 197,370 |
| 4428 | Lincoln National Life Insurance Company | 82.0 | M | 28.5 | $5,000,000 | 3,092,564 | 3,034,375 | 2,978,275 |
| 4436 | Lincoln National Life Insurance Company | 68.0 | M | 164.8 | $250,000 | 29,807 | 27,094 | 24,690 |

L&E-000167

| 4438 | Lincoln National Life Insurance Company | 77.0 | M | 138.7 | $250,000 | 16,476 | 14,721 | 13,149 |
| 4442 | Genworth Life and Annuity | 80.0 | F | 109.3 | $100,000 | 24,744 | 23,236 | 21,855 |
| 4445 | MetLife | 80.0 | M | 102.2 | $186,500 | 1,819 | 795 | 0 |
| 4448 | Farmers New World Life Insurance Company | 72.0 | F | 119.0 | $100,000 | 15,332 | 14,346 | 13,451 |
| 4449 | North American Company for Life and Health Insurance | 80.0 | M | 136.3 | $100,000 | 7,037 | 6,125 | 5,314 |
| 4456 | Security Life of Denver Insurance Company | 88.0 | F | 38.2 | $1,000,000 | 487,652 | 474,789 | 462,469 |
| 4458 | New England Life Insurance Company | 78.0 | M | 128.4 | $289,745 | 11,510 | 9,534 | 7,773 |
| 4464 | American General Life Insurance Company | 93.0 | F | 43.5 | $3,500,000 | 1,634,578 | 1,589,532 | 1,546,670 |
| 4467 | Kansas City Life Insurance Company | 97.0 | F | 35.9 | $300,000 | 180,731 | 176,793 | 173,022 |
| 4468 | Brighthouse Life Insurance Company | 86.0 | F | 62.2 | $299,999 | 89,163 | 85,291 | 81,647 |
| 4472 | John Hancock Life Insurance Company (U.S.A.) | 88.0 | M | 70.8 | $5,000,000 | 1,899,548 | 1,815,606 | 1,736,678 |
| 4476 | MassMutual | 79.0 | M | 87.7 | $950,000 | 236,034 | 222,333 | 209,656 |
| 4482 | Equitable | 71.0 | M | 126.9 | $350,000 | 54,996 | 50,720 | 46,844 |
| 4486 | Prudential | 64.0 | M | 140.3 | $1,000,000 | 201,903 | 188,463 | 176,304 |
| 4488 | Security Life of Denver Insurance Company | 88.0 | M | 44.8 | $300,000 | 96,212 | 92,726 | 89,404 |
| 4490 | Brighthouse Life Insurance Company | 87.0 | M | 37.2 | $100,000 | 54,796 | 53,555 | 52,364 |
| 4491 | New York Life | 79.0 | M | 102.0 | $250,000 | 33,874 | 31,257 | 28,866 |
| 4497 | Lincoln Life & Annuity Co. of New York | 79.0 | M | 122.1 | $3,000,000 | 536,007 | 499,123 | 465,608 |
| 4504 | Equitable | 77.0 | M | 99.9 | $10,000,000 | 2,819,862 | 2,675,231 | 2,541,812 |
| 4506 | Transamerica | 75.0 | M | 194.2 | $1,000,000 | 79,272 | 71,043 | 63,831 |
| 4507 | Transamerica | 71.0 | M | 162.6 | $97,747 | 8,081 | 7,593 | 7,160 |
| 4517 | Equitable | 79.0 | M | 86.4 | $250,000 | 35,595 | 32,772 | 30,172 |
| 4532 | Illinois Mutual Life Insurance Company | 76.0 | M | 135.5 | $1,500,000 | 202,457 | 186,806 | 172,672 |
| 4533 | Principal Life | 73.0 | F | 188.1 | $3,000,000 | 367,424 | 339,110 | 313,978 |
| 4534 | AuguStar Financial | 89.0 | M | 21.4 | $433,595 | 241,223 | 237,050 | 232,998 |
| 4548 | Lincoln National Life Insurance Company | 81.0 | M | 162.2 | $500,000 | 59,965 | 54,451 | 49,539 |
| 4549 | Equitable | 84.0 | M | 51.8 | $600,000 | 214,937 | 207,019 | 199,513 |
| 4551 | Principal Life | 86.0 | M | 121.7 | $1,000,000 | 231,372 | 215,519 | 201,033 |
| 4552 | Equitable | 90.0 | F | 72.3 | $1,125,000 | 229,330 | 216,151 | 203,894 |
| 4553 | Penn Mutual | 74.0 | M | 68.5 | $127,402 | 34,031 | 32,491 | 31,049 |
| 4631 | North American Company for Life and Health Insurance | 78.0 | M | 70.9 | $100,000 | 32,026 | 30,628 | 29,321 |
| 4648 | ReliaStar Life Insurance Company | 76.0 | M | 133.4 | $825,000 | 87,148 | 78,462 | 70,706 |
| 4655 | Prudential | 72.0 | M | 153.2 | $250,000 | 33,724 | 30,834 | 28,242 |
| 4658 | Prudential | 83.0 | F | 117.8 | $100,000 | 10,067 | 9,115 | 8,254 |
| 4663 | Lincoln National Life Insurance Company | 76.0 | M | 132.5 | $150,000 | 16,953 | 15,292 | 13,799 |
| 4664 | Banner Life Insurance Company | 91.0 | M | 53.6 | $100,000 | 30,310 | 29,240 | 28,226 |
| 4676 | MetLife | 74.0 | M | 118.9 | $550,000 | 90,745 | 84,341 | 78,524 |
| 4677 | Lincoln National Life Insurance Company | 78.0 | F | 78.5 | $500,000 | 188,563 | 180,295 | 172,575 |

| 4682 | Equitable | 87.0 | M | 67.8 | $600,000 | 160,466 | 152,265 | 144,590 |
| 4733 | Prudential | 82.0 | M | 117.8 | $1,000,000 | 170,567 | 159,855 | 150,077 |
| 4735 | Transamerica | 78.0 | M | 64.6 | $250,000 | 92,756 | 88,899 | 85,275 |
| 4736 | Equitable | 77.0 | M | 130.2 | $378,879 | 13,594 | 11,051 | 8,800 |
| 4762 | Athene Annuity & Life Co. | 80.0 | M | 147.6 | $4,256,010 | 778,718 | 711,983 | 652,041 |
| 4767 | Brighthouse Life Insurance Company | 93.0 | F | 36.4 | $400,000 | 208,299 | 203,914 | 199,711 |
| 4769 | Banner Life Insurance Company | 84.0 | M | 89.0 | $500,000 | 136,732 | 128,812 | 121,466 |
| 4770 | Security Life of Denver Insurance Company | 83.0 | M | 31.8 | $10,000,000 | 6,763,208 | 6,620,922 | 6,483,752 |
| 4771 | Transamerica | 83.0 | M | 94.9 | $300,000 | 87,418 | 82,883 | 78,693 |
| 4772 | John Hancock Life Insurance Company of New York | 87.0 | F | 67.1 | $2,750,000 | 1,134,985 | 1,089,392 | 1,046,521 |
| 4774 | Lincoln National Life Insurance Company | 92.0 | M | 33.5 | $100,000 | 59,478 | 58,340 | 57,249 |
| 4775 | Brighthouse Life Insurance Company | 88.0 | M | 75.2 | $14,468,000 | 5,311,173 | 5,032,309 | 4,772,209 |
| 4776 | Principal Life | 73.0 | M | 101.7 | $2,370,789 | 634,364 | 595,716 | 560,557 |
| 4777 | American General Life Insurance Company | 70.0 | M | 79.6 | $2,000,000 | 801,868 | 769,496 | 739,288 |
| 4778 | John Hancock Life Insurance Company (U.S.A.) | 95.0 | M | 17.8 | $1,000,000 | 721,837 | 712,440 | 703,296 |
| 4779 | MassMutual | 88.0 | M | 74.2 | $1,000,000 | 418,320 | 399,112 | 381,085 |
| 4780 | US Financial Life Insurance Company | 90.0 | M | 28.1 | $1,500,000 | 874,383 | 857,725 | 841,671 |
| 4783 | Transamerica | 71.0 | M | 141.0 | $500,000 | 78,484 | 72,356 | 66,862 |
| 4784 | Transamerica | 80.0 | M | 91.1 | $150,000 | 49,845 | 47,506 | 45,338 |
| 4786 | Lincoln National Life Insurance Company | 91.0 | F | 37.5 | $1,332,428 | 805,339 | 784,211 | 764,013 |
| 4891 | American General Life Insurance Company | 82.0 | F | 126.1 | $1,000,000 | 163,174 | 153,432 | 144,586 |
| 4897 | Transamerica | 76.0 | M | 104.5 | $500,000 | 109,632 | 103,330 | 97,547 |
| 4915 | New York Life | 85.0 | M | 44.4 | $150,000 | 54,727 | 52,892 | 51,144 |
| 4919 | Commonwealth Annuity and Life Insurance Company | 89.0 | F | 38.3 | $1,000,000 | 507,209 | 493,878 | 481,102 |
| 4924 | Protective Life Insurance Company | 84.0 | M | 77.8 | $200,000 | 56,123 | 53,778 | 51,587 |
| 4925 | Lincoln National Life Insurance Company | 80.0 | F | 117.8 | $5,000,000 | 724,857 | 662,218 | 605,430 |
| 4927 | Transamerica | 88.0 | F | 40.1 | $5,000,000 | 2,659,432 | 2,592,986 | 2,529,330 |
| 4928 | Genworth Financial | 78.0 | M | 54.0 | $250,000 | 118,878 | 115,148 | 111,606 |
| 4971 | Transamerica | 91.0 | F | 26.6 | $3,500,000 | 2,195,340 | 2,154,153 | 2,114,325 |
| 4976 | SBLI | 71.0 | M | 51.6 | $4,000,000 | 1,906,333 | 1,846,722 | 1,790,175 |
| 4982 | Transamerica | 93.0 | F | 46.3 | $2,000,000 | 698,328 | 677,672 | 658,021 |
| 4983 | MetLife | 74.0 | F | 104.2 | $100,000 | 23,115 | 22,038 | 21,044 |
| 4986 | Transamerica | 86.0 | F | 87.4 | $2,136,000 | 769,318 | 734,518 | 702,032 |
| 4987 | MetLife | 74.0 | F | 104.2 | $90,298 | 18,942 | 17,930 | 16,998 |
| 4990 | Transamerica | 87.0 | F | 68.5 | $1,088,000 | 307,803 | 295,620 | 284,176 |
| 4995 | Transamerica | 69.0 | M | 119.7 | $500,000 | 99,973 | 94,335 | 89,204 |
| 4998 | Transamerica | 73.0 | F | 123.5 | $750,000 | 125,423 | 114,922 | 105,416 |
| 5000 | Transamerica | 73.0 | M | 133.3 | $556,100 | 89,989 | 82,465 | 75,675 |

| 5001 | United of Omaha Life Insurance Company | 80.0 | F | 78.6 | $2,000,000 | 467,957 | 442,390 | 418,645 |
|---|---|---|---|---|---|---|---|---|
| 5002 | Pacific Life Insurance Company | 65.0 | M | 140.4 | $2,000,000 | 326,682 | 305,323 | 286,054 |
| 5009 | Transamerica | 78.0 | M | 156.7 | $200,000 | 15,222 | 13,128 | 11,281 |
| 5011 | Genworth Life and Annuity | 85.0 | M | 117.7 | $500,000 | 129,942 | 121,154 | 113,105 |
| 5013 | New York Life | 92.0 | F | 24.3 | $25,000,000 | 15,675,895 | 15,409,615 | 15,151,824 |
| 5015 | John Hancock Life Insurance Company (U.S.A.) | 83.0 | M | 62.8 | $1,000,000 | 460,301 | 443,834 | 428,275 |
| 5018 | Transamerica | 76.0 | M | 133.0 | $750,000 | 109,043 | 101,210 | 94,147 |
| 5022 | Transamerica | 88.0 | M | 96.5 | $1,000,000 | 145,965 | 134,165 | 123,317 |
| 5025 | Transamerica | 79.0 | F | 99.3 | $9,980,000 | 3,007,884 | 2,854,970 | 2,713,611 |
| 5039 | Transamerica | 83.0 | M | 79.4 | $1,000,000 | 161,401 | 150,529 | 140,453 |
| 5042 | MetLife | 74.0 | M | 127.1 | $251,666 | 48,924 | 46,072 | 43,475 |
| 5046 | Transamerica | 84.0 | F | 62.8 | $2,500,000 | 1,034,427 | 995,514 | 958,846 |
| 5048 | Brighthouse Life Insurance Company | 85.0 | M | 69.3 | $1,000,000 | 272,659 | 260,640 | 249,325 |
| 5052 | John Hancock Life Insurance Company (U.S.A.) | 89.0 | F | 90.0 | $4,152,536 | 0 | 0 | 0 |
| 5053 | Nationwide Life Insurance Company | 74.0 | M | 157.6 | $2,500,000 | 414,430 | 388,029 | 364,192 |
| 5054 | Lincoln Benefit Life | 81.0 | M | 101.0 | $300,000 | 40,183 | 36,997 | 34,087 |
| 5055 | Prudential | 67.0 | M | 238.5 | $7,992,500 | 331,958 | 294,927 | 263,565 |
| 5056 | Beneficial Life Insurance Company | 88.0 | F | 53.8 | $78,988 | 33,671 | 32,396 | 31,188 |
| 5060 | AuguStar Financial | 71.0 | M | 84.9 | $3,000,000 | 1,200,784 | 1,148,279 | 1,099,407 |
| 5067 | Transamerica | 76.0 | M | 133.0 | $621,000 | 104,210 | 97,504 | 91,443 |
| 5078 | Transamerica | 83.0 | M | 98.0 | $1,860,437 | 186,467 | 171,692 | 158,122 |
| 5086 | Lincoln National Life Insurance Company | 90.0 | M | 24.4 | $248,518 | 159,654 | 156,994 | 154,420 |
| 5098 | ReliaStar Life Insurance Company | 90.0 | M | 22.6 | $500,000 | 325,215 | 320,141 | 315,225 |
| 5102 | Brighthouse Life Insurance Company | 92.0 | F | 24.3 | $15,000,000 | 9,885,793 | 9,719,890 | 9,559,286 |
| 5105 | New York Life | 92.0 | F | 22.3 | $1,297,202 | 892,039 | 874,622 | 857,837 |
| 5111 | Symetra Life Insurance Company | 82.0 | M | 37.1 | $100,000 | 51,202 | 49,956 | 48,763 |
| 5112 | Sun Life Assurance of Canada | 93.0 | M | 46.0 | $1,000,000 | 382,465 | 370,276 | 358,669 |
| 5114 | John Hancock Life Insurance Company (U.S.A.) | 80.0 | F | 95.1 | $5,713,200 | 1,931,630 | 1,832,694 | 1,741,343 |
| 5115 | Northwestern Mutual | 84.0 | M | 35.4 | $15,000,000 | 9,051,451 | 8,851,527 | 8,659,595 |
| 5123 | John Hancock Life Insurance Company (U.S.A.) | 77.0 | M | 29.9 | $500,000 | 310,627 | 304,654 | 298,903 |
| 5124 | Prudential | 64.0 | F | 127.5 | $200,000 | 49,389 | 46,552 | 43,968 |
| 5128 | PHL Variable Insurance Company | 81.0 | M | 35.1 | $500,000 | 285,635 | 279,362 | 273,342 |
| 5132 | Principal Life | 84.0 | M | 66.6 | $6,081,865 | 2,496,228 | 2,387,912 | 2,286,802 |
| 5135 | Lincoln National Life Insurance Company | 72.0 | M | 12.5 | $3,000,000 | 2,483,374 | 2,459,376 | 2,435,905 |
| 5136 | Lincoln National Life Insurance Company | 72.0 | M | 12.5 | $2,000,000 | 1,655,590 | 1,639,592 | 1,623,945 |
| 5137 | Genworth Life and Annuity | 76.0 | F | 37.6 | $300,000 | 152,586 | 148,878 | 145,328 |
| 5138 | Lincoln National Life Insurance Company | 72.0 | M | 12.5 | $700,000 | 579,335 | 573,737 | 568,261 |
| 5139 | Lincoln National Life Insurance Company | 72.0 | M | 12.5 | $700,000 | 579,335 | 573,737 | 568,261 |

L&E-000170

| 5140 | Lincoln National Life Insurance Company | 72.0 | M | 12.5 | $1,000,000 | 827,677 | 819,679 | 811,856 |
|---|---|---|---|---|---|---|---|---|
| 5144 | Security Life of Denver Insurance Company | 86.0 | M | 66.7 | $1,000,000 | 353,804 | 339,030 | 325,138 |
| 5145 | Penn Mutual | 84.0 | M | 38.4 | $1,977,028 | 1,057,479 | 1,027,688 | 999,249 |
| 5151 | Zurich | 78.0 | M | 9.2 | $1,000,000 | 850,000 | 845,019 | 838,724 |
| 5153 | MassMutual | 74.0 | M | 216.5 | $3,000,000 | 260,844 | 233,196 | 209,078 |
| 5160 | Primerica Life Insurance Company | 60.0 | M | 70.1 | $300,000 | 133,966 | 129,358 | 125,032 |
| 5176 | Equitable | 73.0 | M | 18.1 | $250,000 | 192,774 | 190,347 | 187,987 |
| 5177 | Equitable | 73.0 | M | 18.1 | $250,000 | 192,800 | 190,371 | 188,010 |
| 5180 | MassMutual | 83.0 | M | 9.3 | $250,000 | 210,268 | 208,667 | 207,096 |
| 5196 | Pacific Life Insurance Company | 79.0 | M | 132.8 | $18,634,000 | 3,870,214 | 3,582,105 | 3,320,311 |
| 5198 | Equitable | 79.0 | M | 185.9 | $10,000,000 | 423,528 | 361,154 | 306,817 |
| 5199 | John Hancock Life Insurance Company (U.S.A.) | 78.0 | M | 140.5 | $1,000,000 | 131,187 | 119,385 | 108,795 |
| 5206 | Transamerica | 85.0 | M | 51.9 | $155,000 | 16,416 | 15,163 | 13,982 |
| 5207 | Transamerica | 89.0 | F | 74.2 | $622,184 | 103,563 | 97,656 | 92,170 |
| 5209 | John Hancock Life Insurance Company (U.S.A.) | 71.0 | M | 139.1 | $128,622 | 25,724 | 24,131 | 22,688 |
| 5211 | Brighthouse Life Insurance Company | 76.0 | M | 147.8 | $250,000 | 7,085 | 5,243 | 3,638 |
| 5212 | Transamerica | 94.0 | M | 30.5 | $3,923,906 | 2,399,781 | 2,355,964 | 2,313,830 |
| 5217 | Symetra Life Insurance Company | 70.0 | F | 203.5 | $1,000,000 | 49,658 | 42,074 | 35,410 |
| 5218 | Symetra Life Insurance Company | 70.0 | F | 203.5 | $1,000,000 | 49,658 | 42,074 | 35,410 |
| 5219 | Pacific Life Insurance Company | 69.0 | M | 92.0 | $1,107,340 | 330,440 | 314,273 | 299,308 |
| 5231 | John Hancock Life Insurance Company (U.S.A.) | 85.0 | M | 88.0 | $5,000,000 | 1,532,531 | 1,455,861 | 1,384,703 |
| 5232 | Prudential | 73.0 | M | 95.5 | $10,000,000 | 3,523,331 | 3,350,864 | 3,191,126 |
| 5233 | Lincoln National Life Insurance Company | 97.0 | M | 39.1 | $500,000 | 194,295 | 187,948 | 181,884 |
| 5235 | Lincoln National Life Insurance Company | 86.0 | M | 144.7 | $2,500,000 | 253,992 | 222,957 | 195,263 |
| 5236 | Lincoln National Life Insurance Company | 76.0 | M | 134.9 | $93,548 | 9,662 | 8,752 | 7,936 |
| 5240 | Prudential | 76.0 | M | 104.0 | $5,000,000 | 1,588,316 | 1,505,794 | 1,429,668 |
| 5241 | Lincoln National Life Insurance Company | 75.0 | F | 171.2 | $1,000,000 | 145,167 | 132,867 | 121,880 |
| 5242 | Allianz Life Insurance Company of North America | 68.0 | M | 43.4 | $253,570 | 142,273 | 138,527 | 134,956 |
| 5244 | Talcott Resolution | 84.0 | M | 86.0 | $500,000 | 122,784 | 115,670 | 109,072 |
| 5245 | Protective Life Insurance Company | 91.0 | M | 45.6 | $500,000 | 281,543 | 274,320 | 267,441 |
| 5246 | John Hancock Life Insurance Company (U.S.A.) | 65.0 | M | 36.7 | $500,000 | 316,565 | 309,461 | 302,650 |
| 5247 | Equitable | 84.0 | M | 78.8 | $2,000,000 | 435,105 | 409,166 | 385,083 |
| 5248 | Lincoln National Life Insurance Company | 81.0 | M | 117.9 | $400,000 | 93,948 | 88,644 | 83,774 |
| 5249 | Equitable | 80.0 | M | 98.1 | $2,013,096 | 286,521 | 263,209 | 241,893 |
| 5250 | Principal Life | 89.0 | F | 60.5 | $1,000,000 | 291,263 | 278,809 | 267,067 |
| 5251 | Principal Life | 83.0 | M | 103.9 | $2,000,000 | 612,886 | 576,026 | 542,029 |
| 5252 | Principal Life | 83.0 | M | 103.9 | $2,000,000 | 612,886 | 576,026 | 542,029 |
| 5254 | Northwestern Mutual | 69.0 | M | 62.9 | $522,499 | 284,620 | 274,835 | 265,629 |

| 5255 | Equitable | 82.0 | F | 42.0 | $2,000,000 | 1,052,093 | 1,025,038 | 999,201 |
|------|-----------|------|---|------|------------|-----------|-----------|---------|
| 5256 | MetLife | 88.0 | M | 27.8 | $600,000 | 372,468 | 365,516 | 358,808 |
| 5257 | General American Life Insurance Company | 88.0 | M | 27.8 | $400,000 | 242,900 | 238,337 | 233,935 |
| 5258 | Brighthouse Life Insurance Company | 93.0 | F | 34.5 | $400,000 | 170,692 | 166,434 | 162,353 |
| 5259 | Brighthouse Life Insurance Company | 92.0 | F | 37.3 | $400,000 | 215,174 | 210,655 | 206,320 |
| 5260 | Brighthouse Life Insurance Company | 96.0 | F | 37.0 | $400,000 | 127,366 | 123,619 | 120,060 |
| 5261 | Brighthouse Life Insurance Company | 93.0 | F | 37.4 | $400,000 | 142,308 | 138,531 | 134,930 |
| 5262 | Brighthouse Life Insurance Company | 97.0 | F | 37.7 | $400,000 | 114,322 | 109,974 | 105,841 |
| 5263 | Brighthouse Life Insurance Company | 92.0 | F | 50.2 | $400,000 | 105,591 | 101,350 | 97,339 |
| 5264 | Brighthouse Life Insurance Company | 93.0 | F | 41.1 | $400,000 | 132,804 | 128,730 | 124,852 |
| 5265 | Brighthouse Life Insurance Company | 94.0 | F | 45.2 | $400,000 | 167,814 | 162,874 | 158,179 |
| 5266 | Brighthouse Life Insurance Company | 92.0 | F | 39.2 | $400,000 | 156,536 | 152,177 | 148,014 |
| 5267 | Brighthouse Life Insurance Company | 93.0 | F | 44.9 | $400,000 | 145,523 | 140,942 | 136,589 |
| 5268 | Brighthouse Life Insurance Company | 91.0 | F | 33.7 | $400,000 | 188,887 | 183,969 | 179,240 |
| 5269 | Brighthouse Life Insurance Company | 96.0 | F | 37.9 | $400,000 | 148,613 | 144,222 | 140,043 |
| 5270 | Prudential | 69.0 | M | 113.5 | $3,000,000 | 797,312 | 753,302 | 712,959 |
| 5287 | Transamerica | 79.0 | M | 34.6 | $865,000 | 530,780 | 519,536 | 508,745 |
| 5307 | Transamerica | 93.0 | M | 17.5 | $1,960,000 | 1,345,012 | 1,327,206 | 1,309,868 |
| 5315 | Transamerica | 84.0 | M | 57.0 | $2,650,000 | 696,516 | 672,033 | 648,944 |
| 5330 | Transamerica | 80.0 | F | 52.9 | $3,450,000 | 1,613,576 | 1,560,425 | 1,510,016 |
| 5380 | Transamerica | 93.0 | M | 17.5 | $2,940,000 | 2,020,610 | 1,993,875 | 1,967,843 |
| 5394 | Transamerica | 83.0 | M | 62.4 | $3,600,000 | 1,018,411 | 971,900 | 928,161 |
| 5395 | Transamerica | 88.0 | M | 51.3 | $620,000 | 226,160 | 219,486 | 213,158 |
| 5396 | Transamerica | 98.0 | M | 24.9 | $5,658,732 | 3,321,320 | 3,263,799 | 3,208,332 |
| 5415 | Transamerica | 96.0 | F | 17.2 | $1,775,498 | 342,566 | 342,120 | 341,669 |
| 5594 | Transamerica | 94.0 | F | 33.9 | $4,000,000 | 2,031,374 | 1,986,080 | 1,942,660 |
| 5600 | Berkshire Life Insurance Group | 96.0 | M | 37.1 | $2,500,000 | 1,178,826 | 1,149,979 | 1,122,448 |
| 5610 | Security Mutual Life Insurance Company of New York | 86.0 | M | 69.8 | $500,000 | 137,130 | 130,322 | 123,934 |
| 5613 | American General Life Insurance Company | 89.0 | M | 54.2 | $300,000 | 138,134 | 134,150 | 130,345 |
| 5616 | Brighthouse Life Insurance Company | 69.0 | F | 210.5 | $2,500,000 | 294,261 | 268,369 | 245,608 |
| 5622 | Transamerica | 86.0 | M | 17.7 | $978,593 | 664,207 | 655,502 | 647,032 |
| 5623 | Transamerica | 70.0 | M | 139.9 | $750,000 | 83,598 | 76,809 | 70,731 |
| 5624 | Transamerica | 79.0 | M | 73.0 | $2,000,000 | 696,298 | 670,216 | 645,792 |
| 5625 | Transamerica | 94.0 | M | 19.4 | $250,000 | 156,158 | 154,054 | 152,014 |
| 5628 | Transamerica | 87.0 | F | 50.7 | $500,000 | 268,370 | 260,158 | 252,342 |
| 5632 | Lincoln National Life Insurance Company | 69.0 | M | 159.0 | $1,699,800 | 558,589 | 520,127 | 485,516 |
| 5684 | Transamerica | 78.0 | M | 96.9 | $250,000 | 24,275 | 21,929 | 19,787 |
| 5692 | Pacific Life Insurance Company | 90.0 | M | 43.4 | $3,000,000 | 1,090,854 | 1,051,705 | 1,014,292 |

| 5693 | Nationwide Life Insurance Company | 75.0 | F | 117.9 | $150,000 | 20,667 | 19,030 | 17,545 |
| 5695 | TIAA-CREF Life Insurance Company | 74.0 | M | 58.6 | $505,000 | 221,518 | 213,697 | 206,304 |
| 5697 | Equitable | 84.0 | M | 84.0 | $350,000 | 39,674 | 36,084 | 32,780 |
| 5701 | Pacific Life Insurance Company | 71.0 | M | 230.7 | $2,500,000 | 188,650 | 166,658 | 147,691 |
| 5702 | Pacific Life Insurance Company | 71.0 | M | 230.7 | $2,000,000 | 150,477 | 132,960 | 117,848 |
| 5703 | AuguStar Financial | 90.0 | F | 55.2 | $1,000,000 | 466,763 | 452,754 | 439,409 |
| 5706 | Transamerica | 76.0 | M | 210.6 | $2,000,000 | 70,742 | 62,292 | 55,040 |
| 5710 | John Hancock Life Insurance Company (U.S.A.) | 86.0 | M | 73.1 | $60,000 | 26,003 | 24,728 | 23,539 |
| 5713 | United of Omaha Life Insurance Company | 66.0 | M | 71.8 | $300,000 | 120,015 | 115,274 | 110,833 |
| 5715 | New York Life | 86.0 | F | 24.8 | $100,000 | 58,958 | 57,887 | 56,851 |
| 5717 | Lincoln National Life Insurance Company | 77.0 | F | 165.6 | $372,000 | 42,242 | 39,083 | 36,277 |
| 5719 | Equitable | 76.0 | F | 163.7 | $752,783 | 50,640 | 43,135 | 36,563 |
| 5721 | Lincoln National Life Insurance Company | 75.0 | M | 106.3 | $500,000 | 86,886 | 81,250 | 76,120 |
| 5724 | New York Life | 63.0 | M | 164.1 | $1,000,000 | 114,930 | 104,240 | 94,745 |
| 5728 | Sun Life Assurance of Canada | 96.0 | F | 38.6 | $1,000,000 | 470,787 | 458,854 | 447,472 |
| 5729 | Transamerica | 85.0 | M | 76.8 | $250,000 | 61,354 | 57,590 | 54,086 |
| 5730 | Lincoln National Life Insurance Company | 97.0 | F | 43.5 | $3,000,000 | 1,241,340 | 1,203,531 | 1,167,595 |
| 5731 | Lincoln National Life Insurance Company | 94.0 | M | 33.1 | $1,085,000 | 624,870 | 611,298 | 598,224 |
| 5733 | Transamerica | 80.0 | M | 94.1 | $459,530 | 37,659 | 33,434 | 29,583 |
| 5734 | Transamerica | 84.0 | M | 134.5 | $2,000,000 | 25,326 | 12,512 | 1,105 |
| 5735 | North American Company for Life and Health Insurance | 81.0 | F | 68.3 | $1,000,000 | 227,187 | 213,814 | 201,278 |
| 5736 | John Hancock Life Insurance Company (U.S.A.) | 78.0 | M | 132.8 | $500,000 | 100,276 | 94,125 | 88,525 |
| 5740 | MetLife | 88.0 | F | 78.0 | $1,091,689 | 457,831 | 437,961 | 419,366 |
| 5742 | Columbus Life Insurance Company | 79.0 | M | 113.8 | $100,000 | 4,818 | 4,092 | 3,440 |
| 5744 | Transamerica | 89.0 | M | 96.8 | $5,275,000 | 1,424,186 | 1,356,147 | 1,293,001 |
| 5745 | New York Life | 71.0 | M | 148.7 | $1,500,000 | 290,061 | 270,849 | 253,495 |
| 5746 | Lincoln National Life Insurance Company | 65.0 | M | 171.1 | $1,500,000 | 196,873 | 182,816 | 170,309 |
| 5747 | Prudential | 87.0 | M | 52.3 | $10,000,000 | 3,361,633 | 3,237,571 | 3,119,904 |
| 5748 | Lincoln National Life Insurance Company | 80.0 | M | 61.2 | $6,000,000 | 2,282,639 | 2,199,765 | 2,121,685 |
| 5749 | MetLife | 86.0 | M | 59.9 | $5,000,000 | 1,598,648 | 1,533,255 | 1,471,486 |
| 5750 | John Hancock Life Insurance Company (U.S.A.) | 72.0 | M | 80.1 | $5,000,000 | 1,801,885 | 1,728,381 | 1,659,839 |
| 5752 | John Hancock Life Insurance Company (U.S.A.) | 86.0 | F | 5.2 | $3,500,000 | 2,975,000 | 2,975,000 | 2,975,000 |
| 5753 | Athene Annuity & Life Co. | 81.0 | M | 69.2 | $2,000,000 | 828,839 | 795,868 | 764,859 |
| 5754 | John Hancock Life Insurance Company (U.S.A.) | 85.0 | M | 63.8 | $1,500,000 | 479,353 | 457,873 | 437,674 |
| 5755 | Genworth Life and Annuity | 87.0 | F | 57.0 | $1,000,000 | 367,824 | 355,627 | 344,091 |
| 5757 | Pacific Life Insurance Company | 85.0 | M | 70.9 | $769,764 | 257,298 | 246,374 | 236,152 |
| 5758 | Pacific Life Insurance Company | 75.0 | M | 96.5 | $361,884 | 80,486 | 76,192 | 72,236 |
| 5759 | Protective Life Insurance Company | 73.0 | M | 77.4 | $200,000 | 57,093 | 54,588 | 52,254 |

L&E-000173

| 5760 | Brighthouse Life Insurance Company | 87.0 | M | 50.1 | $150,000 | 64,053 | 62,143 | 60,329 |
|---|---|---|---|---|---|---|---|---|
| 5761 | Metropolitan Life | 73.0 | M | 71.9 | $129,000 | 47,183 | 45,239 | 43,421 |
| 5762 | Lincoln National Life Insurance Company | 81.0 | M | 65.4 | $92,712 | 34,933 | 33,557 | 32,264 |
| 5763 | North American Company for Life and Health Insurance | 80.0 | M | 115.2 | $350,000 | 14,840 | 12,518 | 10,429 |
| 5764 | John Hancock Life Insurance Company (U.S.A.) | 74.0 | M | 107.7 | $1,000,000 | 232,001 | 219,093 | 207,245 |
| 5765 | John Hancock Life Insurance Company (U.S.A.) | 74.0 | M | 107.0 | $1,000,000 | 249,541 | 236,051 | 223,650 |
| 5766 | John Hancock Life Insurance Company (U.S.A.) | 72.0 | M | 80.1 | $1,650,000 | 594,236 | 569,976 | 547,356 |
| 5767 | John Hancock Life Insurance Company (U.S.A.) | 94.0 | M | 22.5 | $3,000,000 | 1,889,343 | 1,861,686 | 1,834,920 |
| 5768 | Metropolitan Life | 86.0 | M | 59.9 | $5,000,000 | 1,591,444 | 1,526,324 | 1,464,816 |
| 5769 | American National Insurance Company | 76.0 | M | 138.8 | $1,000,000 | 162,031 | 149,143 | 137,472 |
| 5793 | Lincoln National Life Insurance Company | 79.0 | F | 144.5 | $1,000,000 | 78,723 | 72,468 | 66,856 |
| 5795 | Transamerica | 91.0 | M | 39.1 | $1,000,000 | 497,042 | 485,556 | 474,578 |
| 5798 | Principal Life | 83.0 | M | 103.9 | $2,000,000 | 612,886 | 576,026 | 542,029 |
| 5799 | Minnesota Life Insurance Company | 94.0 | M | 28.8 | $481,830 | 211,549 | 207,310 | 203,239 |
| 5800 | Wilcac Life Insurance Company | 72.0 | F | 172.9 | $100,000 | 7,386 | 6,519 | 5,757 |
| 5801 | Talcott Resolution | 74.0 | M | 121.2 | $4,000,000 | 996,900 | 938,544 | 885,250 |
| 5802 | ReliaStar Life Insurance Company | 74.0 | M | 97.8 | $270,744 | 94,303 | 89,579 | 85,213 |
| 5803 | Brighthouse Life Insurance Company | 73.0 | M | 137.1 | $100,000 | 18,185 | 17,095 | 16,108 |
| 5806 | Pacific Life Insurance Company | 91.0 | F | 39.2 | $450,000 | 230,058 | 224,058 | 218,314 |
| 5807 | Lincoln Benefit Life | 69.0 | M | 158.1 | $1,000,000 | 181,789 | 169,873 | 159,125 |
| 5808 | North American Company for Life and Health Insurance | 84.0 | M | 97.0 | $300,000 | 57,301 | 53,633 | 50,265 |
| 5809 | Protective Life Insurance Company | 87.0 | M | 39.3 | $195,435 | 115,482 | 112,627 | 109,890 |
| 5810 | John Hancock Life Insurance Company (U.S.A.) | 93.0 | M | 42.6 | $400,000 | 158,331 | 152,943 | 147,815 |
| 5811 | John Hancock Life Insurance Company (U.S.A.) | 78.0 | M | 135.1 | $1,000,000 | 144,782 | 135,072 | 126,327 |
| 5812 | Lincoln National Life Insurance Company | 84.0 | M | 89.4 | $100,000 | 12,743 | 11,846 | 11,026 |
| 5813 | Pacific Life Insurance Company | 81.0 | M | 111.7 | $2,000,000 | 459,725 | 430,145 | 402,976 |
| 5814 | Lincoln Benefit Life | 88.0 | F | 74.1 | $200,000 | 81,206 | 77,932 | 74,866 |
| 5816 | Brighthouse Life Insurance Company | 75.0 | M | 104.5 | $236,674 | 71,534 | 67,852 | 64,455 |
| 5818 | MassMutual | 78.0 | M | 75.8 | $450,000 | 188,462 | 180,639 | 173,308 |
| 5819 | Athene Annuity & Life Co. | 80.0 | M | 113.0 | $1,022,444 | 299,010 | 281,391 | 265,233 |
| 5820 | Midland National Life Insurance Company | 80.0 | M | 100.3 | $500,000 | 126,469 | 119,871 | 113,792 |
| 5821 | American General Life Insurance Company | 74.0 | M | 148.2 | $2,000,000 | 414,865 | 386,710 | 361,273 |
| 5823 | Brighthouse Life Insurance Company | 79.0 | M | 120.0 | $750,000 | 137,544 | 127,438 | 118,239 |
| 5831 | Ameritas Life Insurance Corp. | 68.0 | M | 174.7 | $3,700,000 | 370,671 | 334,717 | 302,948 |
| 5832 | Genworth Life and Annuity | 75.0 | M | 102.4 | $500,000 | 136,256 | 129,391 | 123,079 |
| 5833 | Genworth Life and Annuity | 75.0 | M | 91.4 | $380,000 | 92,413 | 87,220 | 82,428 |
| 5834 | Lincoln National Life Insurance Company | 79.0 | M | 132.6 | $720,000 | 102,811 | 95,274 | 88,475 |
| 5836 | Prudential | 73.0 | M | 152.3 | $2,000,000 | 382,767 | 357,934 | 335,547 |

| 5837 | TIAA-CREF Life Insurance Company | 81.0 | M | 179.6 | $10,000,000 | 730,113 | 630,280 | 542,829 |
|---|---|---|---|---|---|---|---|---|
| 5838 | Principal Life | 83.0 | M | 103.9 | $2,000,000 | 612,886 | 576,026 | 542,029 |
| 5839 | ReliaStar Life Insurance Company | 96.0 | M | 13.8 | $1,000,000 | 804,701 | 796,768 | 789,029 |
| 5849 | Protective Life Insurance Company | 85.0 | M | 53.3 | $1,000,000 | 316,908 | 303,989 | 291,763 |
| 5850 | Security Mutual Life Insurance Company of New York | 88.0 | M | 54.4 | $150,000 | 45,772 | 43,892 | 42,112 |
| 5851 | MetLife | 83.0 | F | 112.6 | $3,500,000 | 280,618 | 243,021 | 209,053 |
| 5852 | ReliaStar Life Insurance Company | 87.0 | M | 37.1 | $150,000 | 85,164 | 83,139 | 81,195 |
| 5854 | New York Life | 86.0 | M | 53.9 | $650,000 | 246,254 | 238,284 | 230,733 |
| 5952 | Transamerica | 74.0 | M | 135.9 | $750,000 | 96,713 | 90,086 | 84,135 |
| 5955 | North American Company for Life and Health Insurance | 94.0 | M | 39.9 | $517,464 | 170,265 | 165,077 | 160,139 |
| 5961 | Transamerica | 98.0 | F | 13.0 | $3,000,000 | 1,788,408 | 1,774,531 | 1,760,910 |
| 5965 | John Hancock Life Insurance Company (U.S.A.) | 77.0 | M | 41.6 | $25,500,000 | 14,057,704 | 13,716,011 | 13,389,680 |
| 5966 | Columbus Life Insurance Company | 63.0 | M | 152.8 | $136,074 | 19,689 | 18,135 | 16,745 |
| 5967 | Lincoln National Life Insurance Company | 65.0 | M | 189.9 | $4,000,000 | 539,271 | 499,612 | 464,304 |
| 5968 | ReliaStar Life Insurance Company | 81.0 | M | 163.2 | $4,000,000 | 392,656 | 354,293 | 320,195 |
| 5969 | Talcott Resolution | 87.0 | M | 58.7 | $2,000,000 | 745,124 | 714,302 | 685,128 |
| 5970 | Protective Life Insurance Company | 79.0 | F | 130.8 | $2,000,000 | 187,550 | 170,194 | 154,567 |
| 5972 | Principal Life | 78.0 | M | 144.6 | $3,744,105 | 390,038 | 351,170 | 316,521 |
| 5973 | Principal Life | 70.0 | M | 159.1 | $4,000,000 | 437,784 | 400,166 | 366,638 |
| 5974 | Lincoln National Life Insurance Company | 65.0 | F | 144.8 | $3,840,142 | 817,140 | 762,326 | 712,886 |
| 5975 | Equitable | 68.0 | M | 162.0 | $5,000,000 | 723,652 | 671,113 | 624,161 |
| 5976 | Lincoln National Life Insurance Company | 80.0 | F | 143.6 | $5,524,500 | 715,475 | 656,437 | 603,451 |
| 5977 | Erie Family Life | 65.0 | M | 85.2 | $1,000,000 | 340,564 | 324,992 | 310,519 |
| 5979 | John Hancock Life Insurance Company of New York | 83.0 | F | 80.8 | $6,000,000 | 1,650,227 | 1,565,915 | 1,487,519 |
| 5981 | Lincoln National Life Insurance Company | 73.0 | M | 143.1 | $3,600,000 | 804,800 | 753,491 | 707,054 |
| 5982 | Security Life of Denver Insurance Company | 77.0 | M | 145.1 | $5,000,000 | 474,339 | 420,986 | 373,413 |
| 5983 | ReliaStar Life Insurance Company | 91.0 | M | 41.4 | $3,250,000 | 1,236,987 | 1,197,498 | 1,159,701 |
| 5984 | Talcott Resolution | 81.0 | M | 79.8 | $8,000,000 | 3,028,776 | 2,873,660 | 2,728,948 |
| 6064 | Transamerica | 76.0 | M | 126.8 | $300,000 | 43,083 | 39,783 | 36,801 |
| 6065 | Nationwide Life Insurance Company | 63.0 | F | 219.3 | $1,964,900 | 195,687 | 179,431 | 165,177 |
| 6153 | John Hancock Life Insurance Company (U.S.A.) | 67.0 | M | 169.6 | $1,000,000 | 88,324 | 80,289 | 73,190 |
| 6159 | Brighthouse Life Insurance Company | 80.0 | F | 126.6 | $750,000 | 28,300 | 20,992 | 14,479 |
| 6160 | Lincoln National Life Insurance Company | 87.0 | F | 54.8 | $4,319,846 | 1,956,174 | 1,894,751 | 1,836,568 |
| 6164 | American General Life Insurance Company | 70.0 | M | 167.6 | $1,000,000 | 46,791 | 38,452 | 31,182 |
| 6170 | Lincoln National Life Insurance Company | 91.0 | M | 107.4 | $2,500,000 | 519,082 | 485,304 | 454,341 |
| 6174 | Lincoln National Life Insurance Company | 69.0 | M | 140.8 | $400,000 | 31,950 | 27,943 | 24,356 |
| 6176 | Protective Life Insurance Company | 72.0 | M | 145.5 | $615,686 | 78,308 | 72,285 | 66,898 |
| 6177 | Pacific Life Insurance Company | 79.0 | F | 142.6 | $1,041,538 | 68,132 | 58,501 | 50,046 |

| 6179 | Midland National Life Insurance Company | 87.0 | F | 100.7 | $300,000 | 40,258 | 37,915 | 35,759 |
| 6184 | United of Omaha Life Insurance Company | 87.0 | M | 56.1 | $2,000,000 | 878,511 | 850,045 | 823,022 |
| 6185 | Principal Life | 70.0 | M | 182.4 | $1,000,000 | 15,021 | 9,043 | 3,868 |
| 6191 | Transamerica | 79.0 | M | 97.8 | $75,000 | 23,448 | 22,252 | 21,144 |
| 6192 | Lincoln National Life Insurance Company | 79.0 | F | 109.8 | $5,000,000 | 1,378,769 | 1,292,078 | 1,212,374 |
| 6193 | Jackson National Life Insurance Company | 72.0 | M | 152.6 | $357,995 | 28,188 | 24,935 | 22,075 |
| 6194 | Sun Life Assurance of Canada | 68.0 | M | 164.6 | $2,347,270 | 120,700 | 100,907 | 83,605 |
| 6324 | Athene Annuity & Life Co. | 73.0 | F | 166.4 | $350,000 | 54,026 | 50,148 | 46,659 |
| 6330 | Equitable | 89.0 | M | 82.1 | $1,000,000 | 115,341 | 104,472 | 94,419 |
| 6331 | AuguStar Financial | 87.0 | F | 64.4 | $361,638 | 132,368 | 126,701 | 121,363 |
| 6334 | American General Life Insurance Company | 78.0 | M | 124.2 | $1,250,000 | 167,430 | 151,714 | 137,521 |
| 6335 | Lincoln National Life Insurance Company | 76.0 | M | 129.2 | $917,916 | 203,304 | 190,657 | 179,131 |
| 6336 | Lincoln National Life Insurance Company | 85.0 | F | 86.4 | $1,750,000 | 663,009 | 632,235 | 603,569 |
| 6337 | Midland National Life Insurance Company | 87.0 | M | 61.0 | $151,388 | 58,178 | 55,972 | 53,891 |
| 6338 | Protective Life Insurance Company | 78.0 | M | 132.6 | $150,000 | 3,683 | 2,649 | 1,736 |
| 6339 | Lincoln National Life Insurance Company | 80.0 | M | 100.7 | $2,159,499 | 551,747 | 522,097 | 494,765 |
| 6344 | American Fidelity Assurance Company | 81.0 | M | 105.6 | $95,450 | 15,428 | 14,370 | 13,400 |
| 6345 | MetLife | 78.0 | M | 97.9 | $201,976 | 11,956 | 10,419 | 9,025 |
| 6474 | Wilcac Life Insurance Company | 81.0 | M | 102.8 | $200,000 | 59,245 | 56,114 | 53,219 |
| 6475 | TIAA-CREF Life Insurance Company | 77.0 | M | 120.8 | $8,000,000 | 2,005,688 | 1,887,226 | 1,778,871 |
| 6476 | American General Life Insurance Company | 73.0 | M | 70.4 | $250,000 | 54,006 | 50,801 | 47,814 |
| 6481 | Jackson National Life Insurance Company | 77.0 | M | 126.5 | $266,366 | 19,836 | 17,581 | 15,558 |
| 6482 | Cotton States Life Insurance Company | 74.0 | F | 146.4 | $82,208 | 4,543 | 4,054 | 3,618 |
| 6484 | John Hancock Life Insurance Company (U.S.A.) | 75.0 | M | 40.3 | $300,000 | 167,031 | 162,882 | 158,915 |
| 6485 | Pacific Life Insurance Company | 73.0 | M | 138.6 | $2,000,000 | 152,498 | 132,655 | 115,010 |
| 6491 | Transamerica | 66.0 | M | 146.1 | $400,000 | 85,574 | 80,167 | 75,275 |
| 6492 | Lincoln National Life Insurance Company | 68.0 | M | 173.4 | $500,000 | 63,818 | 58,325 | 53,428 |
| 6493 | Lincoln National Life Insurance Company | 71.0 | M | 139.8 | $250,000 | 59,727 | 55,968 | 52,566 |
| 6494 | Equitable | 78.0 | M | 148.3 | $3,497,084 | 435,008 | 392,829 | 355,343 |
| 6495 | Jackson National Life Insurance Company | 78.0 | M | 94.6 | $100,000 | 12,457 | 11,464 | 10,556 |
| 6496 | Brighthouse Life Insurance Company | 79.0 | M | 75.9 | $750,000 | 237,251 | 224,809 | 213,226 |
| 6497 | National Life Group | 86.0 | M | 55.2 | $252,830 | 89,695 | 86,449 | 83,378 |
| 6498 | West Coast Life Insurance Company | 82.0 | F | 121.9 | $525,000 | 73,122 | 67,719 | 62,816 |
| 6500 | Prudential | 82.0 | M | 87.0 | $244,591 | 29,873 | 27,658 | 25,620 |
| 6502 | Protective Life Insurance Company | 78.0 | F | 103.5 | $251,661 | 19,076 | 17,137 | 15,376 |
| 6503 | Lincoln National Life Insurance Company | 66.0 | M | 187.3 | $2,000,000 | 204,843 | 187,554 | 172,215 |
| 6504 | Genworth Life and Annuity | 76.0 | F | 107.3 | $100,000 | 5,184 | 4,606 | 4,083 |
| 6507 | Protective Life Insurance Company | 78.0 | M | 48.5 | $100,000 | 754 | 399 | 68 |

| 6508 | Prudential | 63.0 | M | 171.3 | $1,000,000 | 137,262 | 125,782 | 115,546 |
|---|---|---|---|---|---|---|---|---|
| 6509 | Prudential | 63.0 | M | 171.3 | $1,000,000 | 137,170 | 125,693 | 115,461 |
| 6510 | Prudential | 63.0 | M | 171.3 | $1,000,000 | 137,204 | 125,726 | 115,493 |
| 6511 | Prudential | 63.0 | M | 171.3 | $1,000,000 | 137,229 | 125,750 | 115,516 |
| 6512 | Nationwide Life Insurance Company | 78.0 | M | 90.3 | $2,000,000 | 446,369 | 419,803 | 395,306 |
| 6514 | Jackson National Life Insurance Company | 59.0 | M | 67.6 | $750,000 | 303,814 | 293,067 | 282,977 |
| 6516 | Ameritas Life Insurance Corp. | 83.0 | M | 43.8 | $10,000,000 | 5,096,396 | 4,956,126 | 4,822,323 |
| 6519 | North American Company for Life and Health Insurance | 91.0 | F | 21.9 | $25,000 | 16,485 | 16,230 | 15,983 |
| 6520 | Lincoln National Life Insurance Company | 68.0 | M | 62.4 | $400,000 | 202,682 | 195,976 | 189,655 |
| 6521 | American General Life Insurance Company | 68.0 | F | 149.2 | $54,103 | 11,346 | 10,546 | 9,825 |
| 6522 | Lincoln National Life Insurance Company | 71.0 | M | 139.8 | $1,500,000 | 358,362 | 335,806 | 315,395 |
| 6523 | MetLife | 62.0 | F | 103.7 | $414,400 | 173,927 | 165,640 | 158,007 |
| 6524 | American General Life Insurance Company | 64.0 | F | 189.2 | $100,000 | 14,825 | 13,630 | 12,572 |
| 6525 | John Hancock Life Insurance Company (U.S.A.) | 67.0 | M | 120.0 | $1,000,000 | 135,877 | 127,231 | 119,376 |
| 6526 | Nationwide Life Insurance Company | 78.0 | M | 65.0 | $200,000 | 7,049 | 5,940 | 4,914 |
| 6527 | Tennessee Farmers Life Insurance Company | 73.0 | F | 132.9 | $125,000 | 11,154 | 10,147 | 9,245 |
| 6528 | American General Life Insurance Company | 82.0 | M | 91.8 | $549,257 | 88,693 | 82,567 | 76,928 |
| 6529 | Prudential | 67.0 | M | 197.3 | $3,500,000 | 234,469 | 204,992 | 179,157 |
| 6530 | AuguStar Financial | 68.0 | M | 155.8 | $4,000,000 | 467,897 | 426,680 | 389,990 |
| 6531 | Security Life of Denver Insurance Company | 69.0 | M | 111.5 | $750,000 | 137,978 | 129,020 | 120,841 |
| 6532 | Jackson National Life Insurance Company | 85.0 | M | 70.3 | $291,000 | 121,685 | 117,242 | 113,052 |
| 6533 | Protective Life Insurance Company | 69.0 | M | 147.0 | $2,500,000 | 305,462 | 280,908 | 258,985 |
| 6534 | TIAA-CREF Life Insurance Company | 73.0 | M | 160.7 | $2,000,000 | 146,549 | 131,291 | 117,823 |
| 6535 | American General Life Insurance Company | 72.0 | F | 26.0 | $500,000 | 358,220 | 352,073 | 346,126 |
| 6536 | National Life Group | 81.0 | M | 102.4 | $300,000 | 33,772 | 31,378 | 29,184 |
| 6538 | John Hancock Life Insurance Company (U.S.A.) | 72.0 | M | 69.2 | $800,000 | 204,472 | 195,120 | 186,385 |
| 6539 | Transamerica | 80.0 | M | 162.6 | $2,900,000 | 64,654 | 46,231 | 30,099 |
| 6540 | Nationwide Life Insurance Company | 83.0 | M | 50.7 | $486,908 | 173,881 | 167,870 | 162,171 |
| 6541 | Sun Life Assurance of Canada | 86.0 | M | 52.4 | $143,100 | 28,801 | 27,500 | 26,271 |
| 6542 | Securian Life Insurance Company | 78.0 | M | 30.1 | $450,000 | 293,649 | 287,986 | 282,530 |
| 6543 | Ameritas Life Insurance Corp. | 68.0 | M | 173.6 | $500,000 | 48,456 | 43,624 | 39,348 |
| 6544 | New York Life | 78.0 | M | 146.4 | $4,000,000 | 428,666 | 387,440 | 350,602 |
| 6545 | Protective Life Insurance Company | 83.0 | F | 113.3 | $2,000,000 | 282,724 | 262,297 | 243,696 |
| 6546 | Principal Life | 64.0 | M | 165.6 | $250,000 | 34,372 | 31,568 | 29,066 |
| 6547 | Principal Life | 79.0 | M | 111.9 | $4,132,313 | 995,199 | 931,891 | 873,786 |
| 6548 | John Hancock Life Insurance Company (U.S.A.) | 68.0 | M | 179.5 | $500,000 | 17,674 | 13,995 | 10,814 |
| 6549 | Minnesota Life Insurance Company | 73.0 | M | 188.1 | $3,000,000 | 336,050 | 309,521 | 285,606 |
| 6550 | Lincoln National Life Insurance Company | 64.0 | M | 124.2 | $1,000,000 | 199,894 | 185,918 | 173,208 |

| 6551 | Lincoln National Life Insurance Company | 67.0 | M | 182.6 | $11,030,333 | 1,680,450 | 1,553,671 | 1,441,467 |
|------|------------------------------------------|------|---|-------|-------------|-----------|-----------|-----------|
| 6552 | Pacific Life Insurance Company | 90.0 | F | 63.3 | $1,500,000 | 225,404 | 220,395 | 215,535 |
| 6553 | Minnesota Life Insurance Company | 88.0 | M | 43.5 | $3,160,594 | 1,362,265 | 1,321,994 | 1,283,601 |
| 6554 | Lincoln National Life Insurance Company | 75.0 | M | 118.2 | $2,100,000 | 162,516 | 142,936 | 125,372 |
| 6555 | Equitable | 74.0 | F | 170.2 | $500,000 | 38,018 | 34,236 | 30,904 |
| 6556 | Southern Farm Bureau Life Insurance Company | 65.0 | M | 157.8 | $300,000 | 48,596 | 45,242 | 42,219 |
| 6557 | Farmers New World Life Insurance Company | 75.0 | M | 13.9 | $250,000 | 175,040 | 173,118 | 171,242 |
| 6558 | Genworth Life and Annuity | 88.0 | F | 94.5 | $250,000 | 60,383 | 57,912 | 55,619 |
| 6559 | MetLife | 69.0 | M | 20.6 | $1,000,000 | 703,638 | 693,621 | 683,904 |
| 6560 | State Farm | 69.0 | M | 143.2 | $750,000 | 92,366 | 85,657 | 79,628 |
| 6561 | MassMutual | 70.0 | M | 131.2 | $190,328 | 10,946 | 8,444 | 6,248 |
| 6562 | MassMutual | 70.0 | M | 131.2 | $90,183 | 5,480 | 4,238 | 3,142 |
| 6563 | Banner Life Insurance Company | 79.0 | M | 10.3 | $500,000 | 331,012 | 328,061 | 325,171 |
| 6566 | Nationwide Life Insurance Company | 75.0 | M | 103.0 | $296,500 | 16,473 | 14,540 | 12,795 |
| 6567 | Prudential | 66.0 | M | 167.2 | $2,000,000 | 261,368 | 237,778 | 216,766 |
| 6568 | Lincoln National Life Insurance Company | 75.0 | M | 133.4 | $200,000 | 31,922 | 29,463 | 27,244 |
| 6569 | Lincoln National Life Insurance Company | 75.0 | M | 133.4 | $300,000 | 51,015 | 47,300 | 43,946 |
| 6570 | Prudential | 71.0 | M | 168.7 | $700,000 | 72,067 | 67,498 | 63,421 |
| 6571 | United of Omaha Life Insurance Company | 77.0 | M | 127.3 | $1,500,000 | 114,691 | 101,845 | 90,304 |
| 6572 | Primerica Life Insurance Company | 68.0 | M | 72.9 | $215,000 | 91,862 | 88,453 | 85,257 |
| 6573 | Country Life Insurance Company | 68.0 | F | 186.1 | $174,000 | 10,014 | 9,534 | 9,067 |
| 6574 | State Farm | 64.0 | M | 75.5 | $1,000,000 | 407,360 | 392,411 | 378,392 |
| 6575 | Lincoln National Life Insurance Company | 57.0 | M | 118.1 | $250,000 | 67,860 | 64,070 | 60,602 |
| 6576 | TIAA-CREF Life Insurance Company | 66.0 | M | 49.7 | $1,242,000 | 690,039 | 670,839 | 652,597 |
| 6577 | United of Omaha Life Insurance Company | 60.0 | M | 118.4 | $5,000,000 | 1,508,302 | 1,428,696 | 1,355,825 |
| 6578 | Symetra Life Insurance Company | 79.0 | F | 151.4 | $2,000,000 | 133,614 | 111,069 | 91,134 |
| 6579 | Protective Life Insurance Company | 57.0 | M | 63.0 | $200,000 | 91,619 | 88,566 | 85,692 |
| 6581 | ReliaStar Life Insurance Company | 90.0 | F | 59.5 | $1,742,062 | 579,064 | 551,168 | 524,817 |
| 6582 | Equitable | 60.0 | M | 108.5 | $500,000 | 145,262 | 137,658 | 130,671 |
| 6583 | Equitable | 60.0 | M | 108.5 | $1,000,000 | 291,273 | 276,046 | 262,053 |
| 6584 | The Hartford | 78.0 | M | 148.3 | $10,000,000 | 1,238,124 | 1,145,855 | 1,062,720 |
| 6585 | Transamerica | 78.0 | M | 109.8 | $139,490 | 15,775 | 14,554 | 13,441 |
| 6586 | John Hancock Life Insurance Company (U.S.A.) | 77.0 | M | 194.2 | $750,179 | 17,993 | 12,441 | 7,716 |
| 6587 | Security Life of Denver Insurance Company | 62.0 | M | 50.0 | $1,216,000 | 624,136 | 605,290 | 587,391 |
| 6588 | Talcott Resolution | 84.0 | M | 64.5 | $250,000 | 63,011 | 60,259 | 57,671 |
| 6589 | The Hartford | 60.0 | M | 93.3 | $165,000 | 24,901 | 24,113 | 23,370 |
| 6590 | Prudential | 64.0 | M | 193.8 | $1,000,000 | 109,209 | 100,135 | 92,105 |
| 6591 | Transamerica | 71.0 | M | 150.3 | $2,000,000 | 209,130 | 190,196 | 173,307 |

L&E-000178

| 6594 | Prudential | 69.0 | M | 139.2 | $500,000 | 73,060 | 67,046 | 61,626 |
| 6595 | Fidelity Investments Life Insurance Company | 64.0 | M | 66.8 | $727,500 | 285,862 | 275,660 | 266,076 |
| 6596 | Transamerica | 63.0 | M | 13.5 | $1,250,000 | 1,045,695 | 1,035,291 | 1,025,135 |
| 6597 | North American Company for Life and Health Insurance | 91.0 | M | 32.3 | $1,000,000 | 525,767 | 513,611 | 501,894 |
| 6598 | MetLife | 72.0 | M | 58.5 | $263,979 | 126,708 | 122,514 | 118,557 |
| 6599 | Voya Retirement Insurance and Annuity Company | 84.0 | M | 60.1 | $915,450 | 258,083 | 247,194 | 236,942 |
| 6600 | Prudential | 66.0 | M | 159.3 | $1,000,000 | 157,899 | 146,374 | 136,032 |
| 6601 | USAA Life Insurance Company | 56.0 | F | 38.7 | $1,000,000 | 641,022 | 626,900 | 613,394 |
| 6602 | Erie Family Life | 45.0 | F | 30.6 | $250,000 | 174,902 | 171,673 | 168,567 |
| 6603 | Prudential | 52.0 | M | 49.5 | $225,000 | 129,597 | 126,111 | 122,800 |
| 6604 | American General Life Insurance Company | 61.0 | M | 157.7 | $547,500 | 94,471 | 85,903 | 78,247 |
| 6605 | Lincoln National Life Insurance Company | 85.0 | M | 78.2 | $5,000,000 | 1,179,153 | 1,116,093 | 1,057,210 |
| 6606 | Ameritas Life Insurance Corp. | 79.0 | M | 125.2 | $2,000,000 | 196,206 | 180,392 | 166,054 |
| 6607 | Ameritas Life Insurance Corp. | 79.0 | M | 125.2 | $3,000,000 | 294,494 | 270,767 | 249,255 |
| 6608 | Allianz Life Insurance Company of North America | 84.0 | M | 56.0 | $7,500,000 | 1,958,101 | 1,885,777 | 1,817,449 |
| 6609 | Pacific Life Insurance Company | 62.0 | M | 52.5 | $1,000,000 | 523,408 | 508,106 | 493,599 |
| 6610 | Lincoln National Life Insurance Company | 70.0 | F | 21.5 | $250,000 | 180,114 | 177,580 | 175,124 |
| 6612 | Lincoln National Life Insurance Company | 58.0 | F | 48.8 | $1,000,000 | 585,390 | 569,977 | 555,332 |
| 6613 | Equitable | 67.0 | M | 194.2 | $10,000,000 | 738,577 | 659,030 | 589,085 |
| 6614 | Lincoln National Life Insurance Company | 72.0 | M | 118.0 | $250,000 | 53,081 | 49,626 | 46,465 |
| 6618 | Companion Life Insurance Company | 66.0 | M | 160.0 | $1,000,000 | 125,855 | 116,366 | 107,929 |
| 6954 | New York Life | 97.0 | M | 20.9 | $500,000 | 281,059 | 276,989 | 273,046 |
| 6958 | Transamerica | 78.0 | F | 102.7 | $100,000 | 22,578 | 21,102 | 19,750 |
| 6959 | Equitable | 74.0 | M | 97.1 | $300,000 | 69,172 | 65,294 | 61,722 |
| 6961 | American General Life Insurance Company | 76.0 | M | 137.5 | $200,000 | 27,753 | 25,802 | 24,052 |
| 7083 | Equitable | 85.0 | M | 84.6 | $202,188 | 16,896 | 14,890 | 13,051 |
| 7084 | Ameritas Life Insurance Corp. of New York | 79.0 | F | 138.6 | $500,000 | 48,067 | 43,372 | 39,174 |
| 7086 | Allstate Life Insurance Company | 74.0 | M | 125.6 | $100,780 | 3,799 | 3,080 | 2,440 |
| 7088 | Lincoln National Life Insurance Company | 86.0 | F | 63.0 | $458,872 | 147,522 | 141,072 | 135,005 |
| 7089 | John Hancock Life Insurance Company (U.S.A.) | 93.0 | M | 23.5 | $5,000,000 | 3,329,643 | 3,275,506 | 3,223,098 |
| 7092 | Nassau Life Insurance Company | 77.0 | M | 129.5 | $257,062 | 8,226 | 6,891 | 5,709 |
| 7094 | Lincoln National Life Insurance Company | 71.0 | M | 131.2 | $100,000 | 20,792 | 19,738 | 18,775 |
| 7096 | Lincoln National Life Insurance Company | 69.0 | M | 140.8 | $1,000,000 | 210,793 | 197,474 | 185,418 |
| 7097 | Penn Mutual | 69.0 | F | 50.5 | $179,430 | 100,502 | 97,513 | 94,672 |
| 7098 | Transamerica | 78.0 | F | 170.1 | $2,500,000 | 133,375 | 115,049 | 98,990 |
| 7100 | Transamerica | 86.0 | M | 43.5 | $500,000 | 230,792 | 223,496 | 216,530 |
| 7102 | Symetra Life Insurance Company | 69.0 | F | 189.3 | $1,000,000 | 46,988 | 38,463 | 30,970 |
| 7103 | Prudential | 66.0 | M | 211.5 | $1,000,000 | 36,890 | 31,074 | 26,062 |

L&E-000179

| 7104 | Genworth Life and Annuity | 78.0 | M | 51.2 | $500,000 | 239,491 | 232,157 | 225,197 |
| 7105 | Prudential | 66.0 | M | 211.5 | $1,000,000 | 36,879 | 31,065 | 26,053 |
| 7106 | Americo | 78.0 | M | 102.6 | $190,368 | 11,430 | 9,801 | 8,326 |
| 7107 | Transamerica | 63.0 | M | 139.9 | $50,000 | 8,016 | 7,513 | 7,061 |
| 7110 | Transamerica | 86.0 | M | 67.7 | $500,000 | 158,585 | 152,369 | 146,523 |
| 7111 | Pekin Life Insurance Company | 80.0 | F | 109.8 | $100,000 | 7,347 | 6,515 | 5,759 |
| 7112 | American General Life Insurance Company | 71.0 | F | 85.3 | $6,774,345 | 2,637,194 | 2,519,918 | 2,410,980 |
| 7113 | Transamerica | 71.0 | F | 38.9 | $500,000 | 253,455 | 247,013 | 240,854 |
| 7114 | Equitable | 81.0 | F | 143.8 | $400,000 | 59,711 | 55,744 | 52,177 |
| 7115 | Principal Life | 65.0 | M | 99.8 | $3,856,531 | 1,307,639 | 1,244,564 | 1,186,512 |
| 7116 | Bankers Life and Casualty Company | 63.0 | M | 28.5 | $90,000 | 63,470 | 62,344 | 61,258 |
| 7117 | New York Life | 92.0 | F | 22.3 | $268,009 | 184,233 | 180,630 | 177,156 |
| 7118 | Northwestern Mutual | 75.0 | M | 11.0 | $70,669 | 60,069 | 59,776 | 59,252 |
| 7119 | Symetra Life Insurance Company | 80.0 | F | 114.1 | $153,988 | 26,099 | 24,144 | 22,366 |
| 7120 | John Hancock Life Insurance Company (U.S.A.) | 86.0 | F | 82.7 | $2,200,000 | 531,763 | 492,840 | 456,883 |
| 7121 | Ameritas Life Insurance Corp. | 90.0 | M | 72.9 | $1,350,000 | 429,981 | 414,372 | 399,596 |
| 7127 | Lincoln National Life Insurance Company | 91.0 | M | 38.1 | $250,000 | 107,987 | 104,813 | 101,771 |
| 7141 | Sun Life Assurance of Canada | 87.0 | M | 22.5 | $1,500,000 | 1,020,501 | 1,003,805 | 987,606 |
| 7142 | The Hartford | 83.0 | M | 50.1 | $10,000,000 | 4,746,149 | 4,592,440 | 4,446,301 |
| 7143 | Minnesota Life Insurance Company | 77.0 | M | 95.5 | $250,000 | 49,596 | 46,568 | 43,779 |
| 7144 | Jackson National Life Insurance Company | 75.0 | M | 133.0 | $1,000,000 | 97,696 | 88,732 | 80,670 |
| 7154 | Accordia Life and Annuity Company | 74.0 | F | 143.7 | $5,000,000 | 927,466 | 865,494 | 809,437 |
| 7155 | Lincoln National Life Insurance Company | 71.0 | M | 131.7 | $1,000,000 | 197,382 | 185,147 | 174,027 |
| 7156 | Brighthouse Life Insurance Company | 77.0 | M | 145.4 | $1,000,000 | 98,385 | 88,416 | 79,510 |
| 7206 | Talcott Resolution | 87.0 | F | 73.9 | $11,590,579 | 4,520,697 | 4,339,765 | 4,169,747 |
| 7209 | John Hancock Life Insurance Company of New York | 87.0 | M | 23.4 | $1,495,820 | 856,657 | 842,094 | 827,998 |
| 7210 | Lincoln National Life Insurance Company | 95.0 | F | 49.3 | $3,000,000 | 263,478 | 264,359 | 264,811 |
| 7211 | AuguStar Financial | 72.0 | M | 51.2 | $1,000,000 | 562,703 | 547,062 | 532,216 |
| 7212 | New York Life | 89.0 | M | 50.9 | $140,000 | 44,559 | 42,829 | 41,184 |
| 7213 | Security Life of Denver Insurance Company | 89.0 | F | 33.1 | $1,240,000 | 643,433 | 629,729 | 616,564 |
| 7214 | Wilcac Life Insurance Company | 83.0 | M | 22.2 | $500,000 | 315,404 | 310,238 | 305,227 |
| 7215 | Athene Life Insurance Company of New York | 89.0 | M | 31.1 | $400,000 | 272,252 | 266,575 | 261,097 |
| 7216 | ReliaStar Life Insurance Company | 94.0 | F | 43.7 | $1,070,000 | 513,993 | 500,784 | 488,193 |
| 7217 | Equitable | 75.0 | M | 64.0 | $1,000,000 | 439,295 | 423,973 | 409,546 |
| 7218 | MONY Life Insurance Company | 75.0 | M | 64.0 | $1,000,000 | 439,232 | 423,914 | 409,490 |
| 7219 | Sun Life Assurance of Canada | 94.0 | F | 37.4 | $150,000 | 73,147 | 71,452 | 69,834 |
| 7220 | Lincoln National Life Insurance Company | 81.0 | M | 54.1 | $150,000 | 71,190 | 68,961 | 66,850 |
| 7222 | Security Life of Denver Insurance Company | 92.0 | F | 46.8 | $1,000,000 | 203,694 | 200,957 | 198,270 |

L&E-000180

| 7223 | Transamerica | 81.0 | M | 67.6 | $400,000 | 153,080 | 147,545 | 142,350 |
| 7224 | The Hartford | 81.0 | M | 62.0 | $3,500,000 | 1,193,522 | 1,142,287 | 1,094,019 |
| 7226 | The Hartford | 81.0 | M | 62.0 | $3,332,111 | 1,152,736 | 1,103,784 | 1,057,661 |
| 7227 | Beneficial Life Insurance Company | 88.0 | M | 58.5 | $500,000 | 149,898 | 143,828 | 138,118 |
| 7228 | Equitable | 81.0 | M | 104.8 | $439,311 | 30,341 | 25,317 | 20,771 |
| 7229 | Transamerica | 72.0 | F | 41.0 | $500,000 | 294,558 | 287,168 | 280,100 |
| 7230 | Principal Life | 83.0 | M | 41.9 | $5,057,273 | 2,325,948 | 2,263,174 | 2,203,267 |
| 7231 | Everlake Life Insurance Company | 71.0 | M | 71.1 | $800,000 | 312,209 | 299,924 | 288,412 |
| 7232 | United of Omaha Life Insurance Company | 75.0 | M | 55.1 | $1,000,000 | 480,091 | 465,774 | 452,219 |
| 7233 | Jackson National Life Insurance Company | 84.0 | M | 43.4 | $100,000 | 57,259 | 55,745 | 54,301 |
| 7234 | Talcott Resolution | 84.0 | F | 60.8 | $5,000,000 | 1,653,392 | 1,596,061 | 1,542,016 |
| 7236 | Transamerica | 84.0 | M | 77.8 | $300,000 | 27,785 | 24,985 | 22,399 |
| 7237 | John Hancock Life Insurance Company (U.S.A.) | 76.0 | M | 163.9 | $2,000,000 | 313,906 | 288,436 | 265,614 |
| 7238 | Lincoln National Life Insurance Company | 88.0 | M | 101.2 | $2,010,332 | 136,617 | 117,561 | 100,217 |
| 7240 | North American Company for Life and Health Insurance | 76.0 | M | 125.5 | $300,000 | 30,959 | 28,053 | 25,436 |
| 7242 | Pacific Life Insurance Company | 78.0 | M | 97.3 | $1,000,000 | 193,508 | 180,590 | 168,712 |
| 7243 | Athene Life Insurance Company of New York | 81.0 | M | 65.3 | $5,000,000 | 2,283,961 | 2,197,949 | 2,116,830 |
| 7244 | Lincoln National Life Insurance Company | 65.0 | M | 157.4 | $1,000,000 | 133,165 | 121,156 | 110,399 |
| 7246 | Wilton Reassurance Life Company of New York | 89.0 | M | 70.6 | $1,794,387 | 536,921 | 511,707 | 487,958 |
| 7277 | Transamerica | 75.0 | M | 139.5 | $120,000 | 15,399 | 14,424 | 13,549 |
| 7322 | Talcott Resolution | 95.0 | F | 36.0 | $238,032 | 81,449 | 79,037 | 76,735 |
| 7323 | National Life Group | 73.0 | M | 123.7 | $360,000 | 77,422 | 73,090 | 69,129 |
| 7324 | Protective Life Insurance Company | 73.0 | M | 124.6 | $650,000 | 103,263 | 95,245 | 87,954 |
| 7328 | Pacific Life Insurance Company | 85.0 | M | 48.5 | $2,253,040 | 1,197,142 | 1,161,426 | 1,127,390 |
| 7329 | Protective Life Insurance Company | 80.0 | M | 56.3 | $1,946,298 | 500,313 | 485,730 | 471,834 |
| 7330 | Accordia Life and Annuity Company | 88.0 | F | 72.8 | $5,000,000 | 1,195,074 | 1,133,719 | 1,076,249 |
| 7331 | Equitable | 77.0 | M | 129.8 | $978,596 | 82,935 | 74,540 | 67,037 |
| 7332 | Protective Life Insurance Company | 86.0 | F | 39.2 | $100,000 | 62,681 | 61,162 | 59,707 |
| 7333 | ReliaStar Life Insurance Company | 98.0 | F | 23.4 | $365,000 | 155,553 | 152,137 | 148,844 |
| 7334 | ReliaStar Life Insurance Company | 92.0 | M | 91.7 | $3,428,398 | 676,245 | 631,419 | 589,972 |
| 7335 | Prudential | 77.0 | M | 79.9 | $1,000,000 | 329,095 | 314,101 | 300,124 |
| 7336 | Lincoln National Life Insurance Company | 85.0 | M | 40.3 | $10,000,000 | 5,063,645 | 4,921,462 | 4,785,307 |
| 7337 | Equitable | 77.0 | M | 129.8 | $1,004,040 | 90,588 | 81,826 | 73,990 |
| 7338 | American General Life Insurance Company | 72.0 | M | 137.5 | $3,000,000 | 476,841 | 442,921 | 412,394 |
| 7574 | Prudential | 66.0 | M | 117.5 | $500,000 | 121,363 | 114,258 | 107,768 |
| 7578 | Zurich | 62.0 | M | 15.2 | $750,000 | 592,097 | 585,599 | 579,268 |
| 7581 | Knights of Columbus Insurance | 66.0 | M | 118.2 | $481,002 | 57,724 | 51,910 | 46,688 |
| 7583 | John Hancock Life Insurance Company (U.S.A.) | 74.0 | M | 74.5 | $1,000,000 | 383,600 | 368,045 | 353,498 |

| 7586 | Transamerica | 79.0 | M | 204.5 | $15,000,000 | 1,474,114 | 1,320,146 | 1,185,102 |
|------|--------------|------|---|-------|-------------|-----------|-----------|-----------|
| 7587 | Transamerica | 79.0 | M | 204.5 | $10,000,000 | 969,213 | 868,312 | 779,792 |
| 7589 | Security Mutual Life Insurance Company of New York | 74.0 | M | 139.9 | $1,000,000 | 60,509 | 54,119 | 48,414 |
| 7592 | AuguStar Financial | 80.0 | M | 99.7 | $682,427 | 164,977 | 156,251 | 148,186 |
| 7593 | Brighthouse Life Insurance Company | 72.0 | M | 169.2 | $500,000 | 38,111 | 33,220 | 28,916 |
| 7596 | MetLife | 72.0 | M | 68.3 | $150,625 | 52,069 | 49,922 | 47,907 |
| 7636 | MassMutual | 74.0 | M | 141.4 | $200,985 | 6,495 | 5,366 | 4,371 |
| 7637 | Lincoln National Life Insurance Company | 94.0 | M | 26.0 | $10,000,000 | 7,061,473 | 6,946,037 | 6,834,475 |
| 7638 | Equitable | 67.0 | M | 159.5 | $1,000,000 | 82,555 | 72,508 | 63,594 |
| 7639 | Brighthouse Life Insurance Company | 81.0 | M | 104.5 | $75,000 | 8,792 | 7,976 | 7,232 |
| 7640 | John Hancock Life Insurance Company (U.S.A.) | 80.0 | M | 68.8 | $300,000 | 108,984 | 104,652 | 100,585 |
| 7643 | Equitable | 79.0 | F | 125.7 | $375,000 | 38,865 | 35,192 | 31,888 |
| 7644 | Pacific Life Insurance Company | 80.0 | M | 107.4 | $210,000 | 2,774 | 1,369 | 111 |
| 7647 | Ameritas Life Insurance Corp. | 76.0 | M | 132.3 | $200,000 | 2,046 | 680 | 0 |
| 7649 | Lincoln National Life Insurance Company | 83.0 | M | 79.8 | $505,000 | 56,838 | 52,305 | 48,101 |
| 7650 | Midland National Life Insurance Company | 75.0 | F | 97.3 | $250,000 | 66,584 | 63,169 | 60,019 |
| 7651 | Equitable | 71.0 | M | 212.7 | $10,000,000 | 617,457 | 540,964 | 475,259 |
| 7652 | Lincoln National Life Insurance Company | 80.0 | M | 91.3 | $5,000,000 | 860,137 | 796,463 | 737,845 |
| 7654 | Lincoln Benefit Life | 79.0 | M | 80.5 | $250,000 | 29,029 | 26,725 | 24,598 |
| 7657 | American General Life Insurance Company | 80.0 | M | 63.0 | $5,000,000 | 1,746,444 | 1,670,897 | 1,599,765 |
| 7780 | Protective Life Insurance Company | 73.0 | M | 112.3 | $500,000 | 7,998 | 4,327 | 1,040 |
| 7781 | ReliaStar Life Insurance Company | 83.0 | M | 90.2 | $532,394 | 162,287 | 153,805 | 145,954 |
| 7785 | Prudential | 76.0 | M | 142.1 | $350,000 | 34,307 | 31,227 | 28,470 |
| 7786 | MassMutual | 79.0 | F | 106.1 | $250,000 | 3,672 | 2,201 | 883 |
| 7787 | John Hancock Life Insurance Company (U.S.A.) | 81.0 | M | 77.2 | $65,000,000 | 16,036,889 | 15,249,121 | 14,514,428 |
| 7788 | ReliaStar Life Insurance Company | 87.0 | M | 74.4 | $500,000 | 146,314 | 139,579 | 133,293 |
| 7789 | Midland National Life Insurance Company | 63.0 | F | 169.2 | $100,000 | 9,050 | 8,101 | 7,263 |
| 7792 | Companion Life Insurance Company | 70.0 | M | 128.4 | $100,000 | 19,439 | 18,176 | 17,030 |
| 7793 | MassMutual | 83.0 | M | 90.3 | $200,000 | 19,625 | 17,382 | 15,324 |
| 7794 | Equitable | 90.0 | M | 40.7 | $200,000 | 74,227 | 71,670 | 69,228 |
| 7795 | John Hancock Life Insurance Company (U.S.A.) | 79.0 | M | 223.5 | $1,750,000 | 8,087 | 0 | 0 |
| 7796 | Protective Life Insurance Company | 79.0 | M | 146.1 | $1,000,000 | 107,907 | 100,493 | 93,794 |
| 7797 | American General Life Insurance Company | 82.0 | F | 98.4 | $250,000 | 32,532 | 29,532 | 26,790 |
| 7798 | MassMutual | 82.0 | M | 82.5 | $150,000 | 12,459 | 11,059 | 9,770 |
| 7801 | Transamerica | 90.0 | M | 45.3 | $152,658 | 69,031 | 66,964 | 64,989 |
| 7805 | AuguStar Financial | 90.0 | M | 34.0 | $400,000 | 249,904 | 244,302 | 238,905 |
| 7806 | Pacific Life Insurance Company | 82.0 | M | 100.5 | $320,450 | 57,088 | 53,959 | 51,080 |
| 7807 | ReliaStar Life Insurance Company | 79.0 | M | 132.2 | $356,950 | 6,312 | 4,143 | 2,208 |

L&E-000182

| 7808 | Lincoln National Life Insurance Company | 81.0 | M | 104.5 | $138,264 | 30,099 | 27,826 | 25,771 |
| 7809 | Prudential | 64.0 | M | 104.9 | $750,000 | 183,158 | 172,637 | 162,972 |
| 7836 | Lincoln National Life Insurance Company | 82.0 | M | 96.4 | $1,000,000 | 115,458 | 105,364 | 96,127 |
| 7838 | Transamerica | 78.0 | M | 98.1 | $175,000 | 51,246 | 48,086 | 45,186 |
| 7840 | Nationwide Life Insurance Company | 63.0 | M | 265.1 | $500,000 | 16,803 | 14,793 | 13,060 |
| 8022 | Principal Life | 86.0 | M | 77.4 | $240,000 | 35,617 | 33,106 | 30,772 |
| 8024 | Lincoln Benefit Life | 78.0 | M | 71.4 | $100,000 | 44,281 | 42,461 | 40,751 |
| 8025 | Security Mutual Life Insurance Company of New York | 82.0 | M | 80.6 | $750,000 | 128,381 | 119,918 | 112,084 |
| 8026 | Columbus Life Insurance Company | 72.0 | M | 132.6 | $195,000 | 17,462 | 15,665 | 14,057 |
| 8028 | Equitable | 73.0 | M | 144.4 | $271,925 | 15,769 | 13,712 | 11,891 |
| 8055 | Equitable | 75.0 | M | 173.2 | $1,000,000 | 13,762 | 8,777 | 4,516 |
| 8056 | Lincoln Benefit Life | 85.0 | M | 69.7 | $1,000,000 | 274,199 | 260,202 | 247,078 |
| 8057 | United of Omaha Life Insurance Company | 77.0 | M | 126.1 | $1,025,000 | 171,645 | 159,698 | 148,870 |
| 8058 | Lincoln National Life Insurance Company | 79.0 | M | 109.2 | $100,000 | 9,636 | 8,514 | 7,498 |
| 8060 | Lincoln National Life Insurance Company | 98.0 | F | 26.4 | $7,809,870 | 5,141,546 | 5,037,679 | 4,937,637 |
| 8061 | Accordia Life and Annuity Company | 69.0 | M | 153.7 | $1,000,000 | 82,352 | 73,517 | 65,713 |
| 8063 | Midland National Life Insurance Company | 82.0 | M | 99.2 | $249,530 | 54,155 | 51,497 | 49,035 |
| 8064 | North American Company for Life and Health Insurance | 84.0 | F | 77.8 | $150,000 | 42,795 | 40,816 | 38,970 |
| 8065 | Protective Life Insurance Company | 70.0 | M | 46.5 | $10,000,000 | 5,511,391 | 5,364,767 | 5,225,226 |
| 8066 | Genworth Life and Annuity | 72.0 | M | 136.7 | $1,000,000 | 193,111 | 180,634 | 169,364 |
| 8068 | Accordia Life and Annuity Company | 74.0 | F | 142.8 | $20,000,000 | 4,093,110 | 3,861,972 | 3,653,289 |
| 8081 | United of Omaha Life Insurance Company | 70.0 | M | 98.2 | $100,000 | 16,213 | 15,556 | 14,948 |
| 8083 | Prudential | 65.0 | M | 163.3 | $1,000,000 | 118,856 | 108,446 | 99,179 |
| 8084 | First Allmerica Financial Life Insurance Company | 81.0 | M | 76.2 | $500,000 | 131,208 | 125,089 | 119,389 |
| 8085 | Lincoln National Life Insurance Company | 75.0 | M | 110.6 | $500,000 | 105,838 | 99,782 | 94,230 |
| 8086 | Midland National Life Insurance Company | 79.0 | M | 127.4 | $500,000.00 | 76,816 | 71,535 | 66,769 |
| 8087 | Jackson National Life Insurance Company | 82.0 | M | 91.2 | $100,000 | 6,439 | 5,666 | 4,962 |
| 8088 | Lincoln Benefit Life | 93.0 | M | 36.0 | $400,000 | 74,638 | 71,614 | 68,720 |
| 8089 | Transamerica | 74.0 | M | 83.6 | $250,000.00 | 79,780 | 75,856 | 72,209 |
| 8091 | Equitable | 80.0 | M | 105.0 | $645,303 | 186,974 | 177,888 | 169,501 |
| 8092 | Jackson National Life Insurance Company | 89.0 | F | 38.7 | $400,000 | 211,356 | 205,968 | 200,799 |
| 8093 | Protective Life Insurance Company | 81.0 | M | 97.5 | $500,000.00 | 93,754 | 88,083 | 82,879 |
| 8095 | Pacific Life Insurance Company | 68.0 | M | 192.0 | $1,000,000 | 18,635 | 13,874 | 9,806 |
| 8098 | Nassau Life Insurance Company | 76.0 | F | 146.3 | $800,000 | 19,937 | 14,311 | 9,382 |
| 8099 | Accordia Life and Annuity Company | 81.0 | F | 112.5 | $250,000 | 58,847 | 55,493 | 52,416 |
| 8100 | Protective Life Insurance Company | 72.0 | M | 142.2 | $191,899 | 14,473 | 12,922 | 11,545 |
| 8101 | National Life Group | 82.0 | M | 92.4 | $175,351 | 39,374 | 37,072 | 34,951 |
| 8102 | AAA Life Insurance Company | 74.0 | M | 143.3 | $100,000 | 9,164 | 8,448 | 7,810 |

| 8103 | Transamerica | 82.0 | F | 101.3 | $100,000 | 31,953 | 30,204 | 28,590 |
| 8105 | Lincoln National Life Insurance Company | 93.0 | F | 34.1 | $1,000,000 | 394,369 | 384,424 | 374,870 |
| 8110 | Jackson National Life Insurance Company | 77.0 | M | 137.3 | $460,000 | 26,589 | 23,183 | 20,167 |
| 8111 | North American Company for Life and Health Insurance | 77.0 | M | 136.2 | $315,000 | 14,096 | 11,736 | 9,640 |
| 8112 | Security Life of Denver Insurance Company | 93.0 | F | 45.9 | $525,000 | 199,940 | 193,341 | 187,067 |
| 8113 | Brighthouse Life Insurance Company | 77.0 | M | 120.3 | $250,000 | 30,401 | 27,745 | 25,340 |
| 8114 | Genworth Life and Annuity | 72.0 | M | 136.7 | $500,000 | 92,880 | 86,341 | 80,448 |
| 8119 | United of Omaha Life Insurance Company | 62.0 | F | 50.6 | $350,000 | 181,417 | 175,887 | 170,628 |
| 8120 | John Hancock Life Insurance Company (U.S.A.) | 95.0 | F | 29.1 | $498,600 | 336,483 | 330,539 | 324,804 |
| 8121 | New York Life | 82.0 | M | 110.4 | $2,000,000 | 242,145 | 218,707 | 197,344 |
| 8122 | American General Life Insurance Company | 83.0 | M | 69.3 | $107,927 | 13,378 | 12,320 | 11,336 |
| 8123 | Jackson National Life Insurance Company | 83.0 | F | 106.2 | $400,000 | 58,524 | 53,881 | 49,640 |
| 8124 | Lincoln National Life Insurance Company | 86.0 | F | 101.2 | $1,000,000 | 131,288 | 120,525 | 110,685 |
| 8125 | Symetra Life Insurance Company | 73.0 | M | 94.6 | $2,000,000 | 707,451 | 669,062 | 633,633 |
| 8126 | Wilton Reassurance Life Company of New York | 74.0 | M | 158.1 | $350,000 | 25,865 | 23,312 | 21,061 |
| 8127 | Brighthouse Life Insurance Company | 80.0 | M | 106.2 | $295,000 | 27,464 | 24,496 | 21,801 |
| 8128 | Pacific Life Insurance Company | 80.0 | M | 113.1 | $200,000 | 13,212 | 11,440 | 9,843 |
| 8129 | Accordia Life and Annuity Company | 79.0 | M | 109.3 | $200,000 | 46,169 | 43,711 | 41,444 |
| 8131 | Equitable | 75.0 | M | 40.3 | $125,000 | 70,508 | 68,783 | 67,133 |
| 8133 | RiverSource Life Insurance Company | 77.0 | M | 129.3 | $300,000 | 10,624 | 8,635 | 6,867 |
| 8134 | Wilton Reassurance Life Company of New York | 73.0 | F | 152.1 | $150,244 | 14,941 | 13,485 | 12,188 |
| 8135 | Brighthouse Life Insurance Company | 78.0 | F | 105.3 | $100,000 | 18,347 | 16,968 | 15,708 |
| 8136 | Transamerica | 74.0 | M | 141.4 | $800,000 | 77,570 | 71,200 | 65,518 |
| 8137 | Lincoln National Life Insurance Company | 85.0 | M | 64.5 | $2,000,000 | 419,891 | 395,883 | 373,357 |
| 8138 | Brighthouse Life Insurance Company | 77.0 | F | 167.1 | $7,000,000 | 459,159 | 393,201 | 335,022 |
| 8143 | John Hancock Life Insurance Company of  New York | 83.0 | M | 53.5 | $2,000,000 | 948,367 | 916,628 | 886,503 |
| 8144 | Metropolitan Life | 81.0 | F | 84.8 | $1,841,394 | 536,021 | 507,325 | 480,684 |
| 8145 | Voya Retirement Insurance and Annuity Company | 78.0 | M | 124.1 | $200,000 | 26,355 | 24,532 | 22,883 |
| 8147 | Nassau Life Insurance Company | 83.0 | M | 80.8 | $250,000 | 61,972 | 59,368 | 56,944 |
| 8149 | Transamerica | 80.0 | M | 94.1 | $500,000 | 92,522 | 85,344 | 78,751 |
| 8150 | Lincoln National Life Insurance Company | 71.0 | M | 166.6 | $750,000 | 18,048 | 12,417 | 7,538 |
| 8151 | Brighthouse Life Insurance Company | 83.0 | M | 93.0 | $500,000 | 27,273 | 22,153 | 17,495 |
| 8152 | Midland National Life Insurance Company | 88.0 | M | 59.5 | $100,000 | 34,271 | 33,012 | 31,824 |
| 8153 | Prudential | 86.0 | M | 66.2 | $109,951 | 42,818 | 41,009 | 39,309 |
| 8154 | USAA Life Insurance Company | 72.0 | M | 54.6 | $100,000 | 53,794 | 52,123 | 50,539 |
| 8156 | Athene Annuity & Life Co. | 80.0 | F | 104.1 | $139,766 | 43,367 | 40,969 | 38,760 |
| 8157 | Lincoln National Life Insurance Company | 83.0 | M | 85.0 | $200,000 | 44,750 | 42,100 | 39,644 |
| 8158 | Accordia Life and Annuity Company | 83.0 | M | 65.9 | $395,124 | 150,075 | 144,108 | 138,500 |

L&E-000184

| 8159 | Lincoln Benefit Life | 59.0 | F | 5.3 | $200,000 | 170,000 | 170,000 | 170,000 |
| 8160 | Lincoln National Life Insurance Company | 83.0 | F | 28.1 | $500,000 | 323,797 | 317,824 | 312,062 |
| 8161 | American General Life Insurance Company | 83.0 | F | 28.1 | $500,000.00 | 347,725 | 341,562 | 335,613 |
| 8162 | Lincoln Benefit Life Insurance Company | 88.0 | M | 63.8 | $100,000 | 44,075 | 42,668 | 41,335 |
| 8163 | John Hancock Life Insurance Company (U.S.A.) | 80.0 | M | 115.8 | $250,000 | 60,764 | 57,258 | 54,045 |
| 8164 | Banner Life Insurance Company | 74.0 | M | 31.4 | $250,000 | 151,215 | 148,074 | 145,048 |
| 8168 | Wilton Reassurance Life Company of New York | 88.0 | M | 55.3 | $100,000 | 33,143 | 32,006 | 30,928 |
| 8169 | Equitable | 77.0 | M | 79.4 | $301,568 | 78,661 | 74,494 | 70,615 |
| 8171 | Security Life of Denver Insurance Company | 70.0 | M | 172.1 | $400,000 | 33,810 | 30,210 | 27,051 |
| 8172 | Delaware Life Insurance Company | 89.0 | F | 31.1 | $6,000,000 | 3,658,413 | 3,579,722 | 3,503,821 |
| 8173 | American Fidelity Assurance Company | 85.0 | M | 67.3 | $500,000 | 161,790 | 154,577 | 147,794 |
| 8174 | Prudential | 77.0 | M | 92.5 | $300,000.00 | 72,831 | 68,963 | 65,389 |
| 8175 | John Hancock Life Insurance Company (U.S.A.) | 94.0 | M | 40.7 | $5,399,046 | 2,633,426 | 2,561,512 | 2,492,348 |
| 8176 | American General Life Insurance Company | 87.0 | M | 68.3 | $1,838,340 | 596,160 | 563,069 | 532,516 |
| 8177 | American General Life Insurance Company | 81.0 | F | 132.3 | $1,195,000 | 268,219 | 250,793 | 235,054 |
| 8178 | Ameritas Life Insurance Corp. | 94.0 | M | 17.3 | $500,000 | 390,661 | 385,753 | 380,972 |
| 8179 | Prudential | 66.0 | M | 54.1 | $1,000,000 | 514,143 | 498,127 | 482,988 |
| 8181 | Equitable | 81.0 | M | 84.0 | $201,142 | 30,364 | 28,019 | 25,854 |
| 8184 | Lincoln National Life Insurance Company | 100.0 | F | 17.2 | $2,500,000 | 2,018,015 | 1,994,312 | 1,971,265 |
| 8185 | American General Life Insurance Company | 93.0 | M | 17.2 | $1,500,000 | 993,850 | 981,771 | 970,022 |
| 8187 | The Guardian Life Insurance Company of America | 86.0 | M | 43.8 | $8,000,000 | 3,462,424 | 3,367,895 | 3,277,799 |
| 8188 | Transamerica | 87.0 | M | 26.6 | $5,000,000 | 3,110,517 | 3,054,400 | 3,000,196 |
| 8189 | Transamerica | 72.0 | M | 28.8 | $1,500,000 | 1,009,693 | 991,549 | 974,069 |
| 8190 | Transamerica | 94.0 | F | 41.0 | $17,090,127 | 9,875,512 | 9,604,728 | 9,347,426 |
| 8191 | New England Life Insurance Company | 79.0 | M | 74.9 | $6,989,912 | 2,416,794 | 2,311,273 | 2,212,651 |
| 8192 | Equitable | 86.0 | F | 48.7 | $4,000,000 | 1,906,941 | 1,852,305 | 1,800,378 |
| 8193 | Equitable | 80.0 | M | 90.4 | $7,347,132.00 | 2,308,954 | 2,183,851 | 2,068,244 |
| 8194 | Security Life of Denver Insurance Company | 83.0 | M | 77.3 | $1,359,090 | 383,056 | 359,498 | 337,888 |
| 8195 | Equitable | 84.0 | M | 60.0 | $8,000,000 | 2,744,591 | 2,627,507 | 2,517,025 |
| 8196 | John Hancock Life Insurance Company (U.S.A.) | 83.0 | F | 103.5 | $7,000,000 | 1,680,249 | 1,587,057 | 1,501,435 |
| 8197 | Lincoln National Life Insurance Company | 73.0 | M | 144.0 | $7,513,502 | 1,495,189 | 1,399,162 | 1,312,179 |
| 8198 | Lincoln National Life Insurance Company | 95.0 | M | 31.8 | $4,000,000 | 2,099,136 | 2,049,760 | 2,002,176 |
| Total | | | | 93.7 | $1,426,372,789 | $465,370,142 | $447,842,099 | $431,571,527 |

**Matured Policies In Course of Settlement**

| ID # | Insurance Company | Age At Valuation | Sex | Mean LE | Net Death Benefit | 16% | 17% | 18% |
|------|-------------------|------------------|-----|---------|-------------------|-----|-----|-----|
| 6501 | State Farm | n/a | F | n/a | $1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |

L&E-000185

| Total Value Including Matured Policies In Course of Settlement | $1,427,372,789 | $466,370,142 | $448,842,099 | $432,571,527 |

# EXHIBIT 3

| Case Reference | Insured Full Name | Insured DOB | Smoking Status | Underwriter | Report Date | Mean | Mortality Multiplier |
|---|---|---|---|---|---|---|---|
| 3816 | | | NS | LSI | 5/11/2023 | 145 | 3.1 |
| 3467 | | | NS | ISC | 6/21/2021 | 166 | 10.69 |
| 7638 | | | NS | Internal | 11/1/2024 | 164 | 225 |
| 8121 | | | NS | LSI | 2/10/2025 | 103 | |
| 8169 | | | NS | Internal | 2/1/2025 | 81 | 375 |
| 8195 | | | NS | Internal | 3/30/2025 | 60 | |
| 7224 | | | NS | Internal | 3/30/2025 | 62 | |
| 7226 | | | NS | Internal | 3/30/2025 | 62 | |
| 7657 | | | NS | 21st | 3/26/2025 | 63 | |
| 8095 | | | NS | 21st | 3/26/2025 | 192 | |
| 8088 | | | NS | LSI | 3/19/2025 | 36 | 200 |
| 8181 | | | NS | Internal | 3/18/2025 | 84 | |
| 4769 | | | NS | ISC | 3/14/2025 | 89 | 200 |
| 7329 | | | NS | ISC | 3/10/2025 | 57 | 650 |
| 8145 | | | NS | Internal | 3/9/2025 | 125 | |
| 7785 | | | NS | ISC | 3/7/2025 | 143 | 200 |
| 8057 | | | NS | ISC | 3/7/2025 | 127 | 225 |
| 7840 | | | NS | LSI | 2/26/2025 | 266 | 150 |
| 8168 | | | NS | Internal | 2/23/2025 | 57 | |
| 8126 | | | NS | Internal | 2/22/2025 | 159 | |
| 8134 | | | NS | Internal | 2/21/2025 | 153 | |
| 8128 | | | NS | Internal | 2/20/2025 | 114 | |
| 7786 | | | NS | 21st | 2/18/2025 | 107 | |
| 7796 | | | NS | LSI | 2/17/2025 | 147 | |
| 8135 | | | NS | Internal | 2/17/2025 | 107 | |
| 7780 | | | NS | LSI | 2/14/2025 | 114 | |
| 7838 | | | NS | Polaris | 2/14/2025 | 99 | |
| 8171 | | | NS | Internal | 2/13/2025 | 173 | |
| 8138 | | | NS | Internal | 2/12/2025 | 168 | |
| 8173 | | | NS | LSI | 2/10/2025 | 69 | |
| 7781 | | | NS | LSI | 2/7/2025 | 92 | |
| 8119 | | | NS | LSI | 2/7/2025 | 52 | |
| 6587 | | | NS | 21st | 2/6/2025 | 51 | |
| 7652 | | | NS | ISC | 2/6/2025 | 93 | |
| 8121 | | | NS | LSI | 2/6/2025 | 67 | |
| 8122 | | | NS | Internal | 2/5/2025 | 71 | |
| 8123 | | | NS | LSI | 2/5/2025 | 108 | 200 |
| 5048 | | | NS | 21st | 1/31/2025 | 71 | |
| 8063 | | | NS | Internal | 1/31/2025 | 101 | |
| 8143 | | | NS | Polaris | 1/31/2025 | 55 | 275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6581 | | NS | LSI | 1/30/2025 | 47 | |
| 8102 | | NS | Internal | 1/30/2025 | 146 | |
| 8127 | | NS | Internal | 1/30/2025 | 108 | |
| 6581 | | NS | LSI | 1/29/2025 | 47 | 200 |
| 7592 | | NS | ISC | 1/29/2025 | 15 | |
| 8100 | | NS | Internal | 1/29/2025 | 144 | |
| 6331 | | NS | LSI | 1/27/2025 | 66 | |
| 6334 | | NS | LSI | 1/27/2025 | 126 | 200 |
| 8058 | | NS | Internal | 1/27/2025 | 111 | |
| 8103 | | NS | Internal | 1/27/2025 | 103 | |
| 8129 | | NS | Internal | 1/27/2025 | 112 | |
| 6335 | | NS | Polaris | 1/23/2025 | 131 | |
| 6521 | | NS | Internal | 1/23/2025 | 151 | |
| 6524 | | NS | Internal | 1/21/2025 | 192 | |
| 6591 | | NS | Internal | 1/21/2025 | 153 | |
| 7098 | | NS | LSI | 1/21/2025 | 172 | 125 |
| 6594 | | NS | Polaris | 1/20/2025 | 141 | 325 |
| 8087 | | NS | Internal | 1/19/2025 | 93 | |
| 6503 | | NS | Polaris | 1/18/2025 | 190 | |
| 6502 | | NS | Polaris | 1/17/2025 | 106 | |
| 6567 | | NS | Polaris | 1/17/2025 | 169 | 300 |
| 7586 | | NS | LSI | 1/16/2025 | 118 | |
| 7587 | | NS | LSI | 1/16/2025 | 118 | |
| 8024 | | NS | LSI | 1/16/2025 | 73 | |
| 6613 | | NS | Internal | 1/15/2025 | 196 | |
| 7586 | | NS | LSI | 1/15/2025 | 197 | |
| 7587 | | NS | LSI | 1/15/2025 | 197 | |
| 8120 | | NS | LSI | 1/15/2025 | 30 | 250 |
| 8137 | | NS | LSI | 1/15/2025 | 67 | |
| 7807 | | NS | LSI | 1/14/2025 | 134 | |
| 8124 | | NS | LSI | 1/13/2025 | 102 | 150 |
| 7794 | | NS | LSI | 1/10/2025 | 43 | |
| 7795 | | NS | LSI | 1/10/2025 | 145 | |
| 8112 | | NS | Internal | 1/9/2025 | 48 | |
| 7795 | | NS | LSI | 1/8/2025 | 210 | |
| 8111 | | NS | Internal | 1/8/2025 | 139 | |
| 8124 | | NS | Polaris | 1/8/2025 | 38 | 250 |
| 7574 | | NS | Polaris | 1/7/2025 | 120 | |
| 7242 | | NS | Fasano | 1/6/2025 | 99 | |
| 7788 | | NS | LSI | 1/6/2025 | 77 | 175 |
| 8022 | | NS | Internal | 1/6/2025 | 80 | |

| | | | | | |
|---|---|---|---|---|---|
| 5268 | | NS | Internal | 1/5/2025 | 36 | |
| 7244 | | NS | LSI | 1/3/2025 | 160 | 500 |
| 5135 | | NS | 21st | 12/31/2024 | 12 | Clinical |
| 5136 | | NS | 21st | 12/31/2024 | 12 | Clinical |
| 5138 | | NS | 21st | 12/31/2024 | 12 | Clinical |
| 5139 | | NS | 21st | 12/31/2024 | 12 | Clinical |
| 5140 | | NS | 21st | 12/31/2024 | 12 | Clinical |
| 8089 | | NS | LSI | 12/30/2024 | 86 | 650 |
| 8113 | | NS | Internal | 12/28/2024 | 123 | |
| 8055 | | NS | LSI | 12/27/2024 | 176 | |
| 7797 | | NS | Internal | 12/20/2024 | 101 | |
| 7647 | | NS | Internal | 12/20/2024 | 135 | |
| 7654 | | NS | Internal | 12/19/2024 | 83 | |
| 7809 | | NS | Polaris | 12/19/2024 | 108 | |
| 8098 | | NS | Internal | 12/19/2024 | 149 | |
| 8110 | | NS | Internal | 12/19/2024 | 140 | |
| 8092 | | NS | LSI | 12/17/2024 | 41 | |
| 6476 | | NS | 21st | 12/16/2024 | 72 | Clinical |
| 7644 | | NS | Internal | 12/16/2024 | 111 | |
| 7793 | | NS | LSI | 12/16/2024 | 93 | 200 |
| 8105 | | NS | LSI | 12/16/2024 | 36 | |
| 8164 | | NS | LSI | 12/16/2024 | 33 | |
| 7792 | | NS | Internal | 12/14/2024 | 131 | |
| 7798 | | NS | Internal | 12/13/2024 | 86 | |
| 7789 | | NS | Internal | 12/12/2024 | 172 | |
| 8083 | | NS | LSI | 12/9/2024 | 166 | 475 |
| 8028 | | NS | Internal | 12/6/2024 | 148 | |
| 5735 | | NS | Polaris | 12/4/2024 | 64 | 375 |
| 7336 | | NS | 21st | 12/4/2024 | 42 | Clinical |
| 7593 | | NS | Internal | 12/4/2024 | 172 | |
| 8133 | | NS | Internal | 12/4/2024 | 132 | |
| 7640 | | NS | 21st | 12/3/2024 | 72 | Clinical |
| 8101 | | NS | Internal | 12/3/2024 | 95 | |
| 7805 | | NS | Polaris | 12/2/2024 | 37 | 200 |
| 8060 | | NS | Fasano | 11/27/2024 | 27 | 1.95 |
| 5984 | | NS | 21st | 11/26/2024 | 79 | |
| 7322 | | NS | LSI | 11/25/2024 | 38 | |
| 8172 | | NS | Polaris | 11/25/2024 | 34 | 300 |
| 7836 | | NS | LSI | 11/21/2024 | 100 | 200 |
| 7639 | | NS | Internal | 11/19/2024 | 109 | |
| 8099 | | NS | LSI | 11/19/2024 | 117 | 225 |

| | | | | | |
|---|---|---|---|---|---|
| 7636 | NS | Internal | 11/18/2024 | 145 | |
| 8064 | NS | Internal | 11/17/2024 | 82 | |
| 7808 | NS | Internal | 11/15/2024 | 109 | |
| 7083 | NS | LSI | 11/14/2024 | 89 | 175 |
| 7651 | NS | Fasano | 11/14/2024 | 165 | 155 |
| 5695 | NS | 21st | 11/11/2024 | 60 | Clinical |
| 7107 | NS | Internal | 11/11/2024 | 144 | |
| 8136 | NS | Internal | 11/9/2024 | 145 | |
| 7651 | NS | Internal | 11/8/2024 | 189 | |
| 7240 | NS | Internal | 11/7/2024 | 130 | |
| 7596 | NS | LSI | 11/7/2024 | 72 | |
| 7806 | NS | LSI | 11/7/2024 | 105 | 200 |
| 7212 | NS | Internal | 11/6/2024 | 55 | |
| 8093 | NS | LSI | 11/6/2024 | 102 | 225 |
| 7102 | NS | Internal | 11/5/2024 | 194 | |
| 8026 | NS | Internal | 11/5/2024 | 137 | |
| 6176 | NS | ISC | 11/4/2024 | 150 | 275 |
| 7127 | NS | LSI | 11/4/2024 | 42 | 200 |
| 8085 | NS | Internal | 11/2/2024 | 115 | |
| 6492 | NS | Internal | 11/1/2024 | 178 | |
| 7106 | NS | LSI | 10/31/2024 | 107 | |
| 4770 | NS | 21st | 10/30/2024 | 35 | |
| 6958 | NS | Internal | 10/30/2024 | 107 | |
| 7110 | NS | Internal | 10/30/2024 | 72 | |
| 8144 | NS | Polaris | 10/30/2024 | 89 | 200 |
| 8025 | NS | LSI | 10/29/2024 | 85 | 275 |
| 7338 | NS | Internal | 10/28/2024 | 142 | |
| 6482 | NS | Internal | 10/23/2024 | 151 | |
| 6961 | NS | Internal | 10/23/2024 | 143 | |
| 7092 | NS | Internal | 10/22/2024 | 134 | |
| 7155 | NS | Internal | 10/22/2024 | 137 | |
| 8056 | NS | Internal | 10/22/2024 | 74 | |
| 6185 | NS | FASMR | 10/21/2024 | 188 | 110 |
| 7323 | NS | Internal | 10/21/2024 | 129 | |
| 7324 | NS | Internal | 10/21/2024 | 129 | |
| 8198 | NS | Polaris | 10/18/2024 | 32 | 225 |
| 7156 | NS | Polaris | 10/11/2024 | 151 | 125 |
| 5610 | NS | Polaris | 10/8/2024 | 75 | 150 |
| 8086 | NS | 21st | 10/8/2024 | 133 | |
| 5851 | NS | FASMR | 10/7/2024 | 118 | 135 |
| 7086 | NS | Internal | 10/7/2024 | 130 | |

| | | | | | |
|---|---|---|---|---|---|
| 6324 | | NS | Internal | 10/5/2024 | 172 | |
| 7088 | | NS | Internal | 10/4/2024 | 68 | |
| 8081 | | SM | Internal | 10/1/2024 | 103 | |
| 7097 | | NS | 21st | 9/26/2024 | 52 | Clinical |
| 6481 | | NS | LSI | 9/24/2024 | 132 | 200 |
| 6485 | | NS | Predictive | 9/23/2024 | 144 | |
| 6153 | | NS | Internal | 9/22/2024 | 176 | |
| 7277 | | NS | Internal | 9/20/2024 | 145 | |
| 7236 | | NS | Internal | 9/19/2024 | 83 | |
| 6339 | | NS | Polaris | 9/17/2024 | 107 | |
| 6184 | | NS | LSI | 9/16/2024 | 62 | 250 |
| 7111 | | NS | Internal | 9/16/2024 | 116 | |
| 7643 | | NS | Internal | 9/15/2024 | 132 | |
| 5729 | | NS | Internal | 9/13/2024 | 83 | |
| 6065 | | NS | Internal | 9/10/2024 | 226 | |
| 7328 | | NS | Polaris | 9/10/2024 | 54 | 250 |
| 6164 | | NS | FASMR | 9/8/2024 | 174 | 140 |
| 6194 | | NS | Internal | 9/5/2024 | 171 | |
| 7100 | | NS | Polaris | 9/5/2024 | 49 | 225 |
| 5706 | | NS | Internal | 9/4/2024 | 153 | |
| 7084 | | NS | Internal | 9/4/2024 | 145 | |
| 6177 | | NS | FASMR | 9/3/2024 | 149 | 125 |
| 8066 | | NS | FASMR | 9/3/2024 | 143 | 215 |
| 8114 | | NS | FASMR | 9/3/2024 | 143 | 215 |
| 6193 | | NS | Internal | 9/1/2024 | 159 | |
| 6337 | | NS | Internal | 9/1/2024 | 67 | |
| 6345 | | NS | Internal | 9/1/2024 | 104 | |
| 6174 | | NS | Internal | 8/31/2024 | 147 | |
| 7096 | | NS | Internal | 8/31/2024 | 147 | |
| 7801 | | NS | FASMR | 8/31/2024 | 51 | 160 |
| 6338 | | NS | Internal | 8/30/2024 | 139 | |
| 7206 | | NS | Polaris | 8/29/2024 | 80 | 150 |
| 5849 | | NS | Fasano | 8/27/2024 | 59 | 220 |
| 6191 | | NS | Internal | 8/27/2024 | 104 | |
| 4778 | | NS | FASMR | 8/26/2024 | 21 | 125 |
| 5955 | | NS | Internal | 8/26/2024 | 44 | |
| 6179 | | NS | Internal | 8/26/2024 | 80 | |
| 8061 | | NS | Internal | 8/26/2024 | 160 | |
| 5235 | | NS | Polaris | 8/24/2024 | 143 | 255 |
| 6179 | | NS | Internal | 8/24/2024 | 88 | |
| 6192 | | NS | Polaris | 8/24/2024 | 110 | 200 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6192 | | NS | Polaris | 8/23/2024 | 60 | 150 |
| 6344 | | NS | Internal | 8/22/2024 | 112 | |
| 7094 | | SM | Internal | 8/22/2024 | 138 | |
| 6170 | | NS | LSI | 8/20/2024 | 108 | 150 |
| 6170 | | NS | LSI | 8/20/2024 | 57 | 125 |
| 4772 | | NS | LSI | 8/16/2024 | 73 | 225 |
| 7243 | | NS | ISC | 8/16/2024 | 72 | 375 |
| 5199 | | NS | Polaris | 8/14/2024 | 147 | 125 |
| 6159 | | NS | Polaris | 8/14/2024 | 133 | 150 |
| 7215 | | NS | LSI | 8/13/2024 | 37 | 300 |
| 8084 | | NS | Internal | 8/12/2024 | 83 | |
| 8150 | | NS | Internal | 8/11/2024 | 174 | |
| 5724 | | NS | Internal | 8/9/2024 | 171 | |
| 8178 | | NS | Fasano | 8/8/2024 | 21 | 212 |
| 5693 | | NS | FASMR | 8/6/2024 | 125 | 275 |
| 5740 | | NS | Internal | 8/6/2024 | 85 | |
| 5684 | | NS | Internal | 8/5/2024 | 103 | |
| 5735 | | NS | LSI | 8/5/2024 | 46 | 175 |
| 6474 | | NS | FASMR | 8/5/2024 | 110 | 155 |
| 6491 | | NS | Internal | 8/5/2024 | 153 | |
| 5745 | | NS | Internal | 8/1/2024 | 156 | |
| 6475 | | NS | Internal | 8/1/2024 | 128 | |
| 8159 | | NS | 21st | 7/31/2024 | 6 | Clinical |
| 5623 | | NS | Internal | 7/29/2024 | 147 | |
| 7237 | | NS | Internal | 7/29/2024 | 169 | |
| 5613 | | NS | Polaris | 7/25/2024 | 61 | 150 |
| 7103 | | NS | FASMR | 7/24/2024 | 219 | 120 |
| 7105 | | NS | FASMR | 7/24/2024 | 219 | 120 |
| 7237 | | NS | FASMR | 7/24/2024 | 62 | 595 |
| 5628 | | NS | Polaris | 7/23/2024 | 57 | |
| 5769 | | NS | FASMR | 7/20/2024 | 147 | 140 |
| 7154 | | NS | LSI | 7/12/2024 | 151 | 275 |
| 8068 | | NS | LSI | 7/12/2024 | 151 | 275 |
| 5730 | | NS | LSI | 7/11/2024 | 46 | 100 |
| 5233 | | NS | LSI | 7/9/2024 | 26 | 225 |
| 5233 | | NS | LSI | 7/8/2024 | 33 | 200 |
| 5850 | | NS | Internal | 7/8/2024 | 62 | |
| 5715 | | NS | Polaris | 7/1/2024 | 30 | |
| 5697 | | NS | Internal | 6/30/2024 | 92 | |
| 5742 | | NS | Internal | 6/30/2024 | 122 | |
| 8156 | | NS | Internal | 6/30/2024 | 112 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5717 | | NS | FASMR | 6/29/2024 | 174 | 110 |
| 8157 | | NS | Internal | 6/27/2024 | 93 | |
| 5952 | | NS | Internal | 6/26/2024 | 144 | |
| 5232 | | NS | LSI | 6/25/2024 | 103 | 550 |
| 5852 | | NS | FASMR | 6/25/2024 | 44 | 265 |
| 6954 | | NS | 21st | 6/25/2024 | 22 | |
| 6954 | | NS | ITM 21st | 6/25/2024 | 22 | 8.78 |
| 7238 | | NS | Polaris | 6/25/2024 | 103 | 150 |
| 7238 | | NS | Polaris | 6/25/2024 | 60 | 165 |
| 8125 | | NS | LSI | 6/25/2024 | 103 | 550 |
| 8154 | | NS | LSI | 6/24/2024 | 61 | |
| 8163 | | NS | LSI | 6/24/2024 | 125 | 175 |
| 5721 | | NS | Internal | 6/23/2024 | 115 | |
| 5244 | | NS | FASMR | 6/18/2024 | 95 | 140 |
| 8153 | | NS | Internal | 6/18/2024 | 74 | |
| 5710 | | NS | Internal | 6/17/2024 | 81 | |
| 5728 | | NS | Internal | 6/12/2024 | 44 | |
| 5235 | | NS | LSI | 6/11/2024 | 86 | 175 |
| 5703 | | NS | FASMR | 6/11/2024 | 63 | 180 |
| 5813 | | NS | LSI | 6/11/2024 | 70 | 525 |
| 5961 | | NS | FASMR | 6/11/2024 | 14 | |
| 5600 | | NS | LSI | 6/10/2024 | 42 | 115 |
| 5231 | | NS | LSI | 6/7/2024 | 97 | |
| 4983 | | SM | LSI | 6/5/2024 | 113 | 300 |
| 4987 | | SM | LSI | 6/5/2024 | 113 | 300 |
| 5701 | | NS | Internal | 6/5/2024 | 147 | |
| 5702 | | NS | Internal | 6/5/2024 | 147 | |
| 5746 | | NS | FASMR | 6/5/2024 | 180 | 230 |
| 5713 | | NS | LSI | 6/3/2024 | 79 | 2100 |
| 5719 | | NS | FASMR | 6/3/2024 | 173 | 115 |
| 5217 | | NS | Internal | 5/31/2024 | 213 | |
| 5218 | | NS | Internal | 5/31/2024 | 213 | |
| 5733 | | NS | Internal | 5/31/2024 | 103 | |
| 5307 | | NS | Internal | 5/30/2024 | 24 | |
| 5380 | | NS | Internal | 5/30/2024 | 24 | |
| 5236 | | NS | Internal | 5/28/2024 | 144 | |
| 4488 | | NS | FASMR | 5/25/2024 | 53 | 205 |
| 5052 | | NS | FASMR | 5/25/2024 | 100 | 100 |
| 5246 | | NS | Polaris | 5/24/2024 | 42 | |
| 5394 | | NS | Internal | 5/23/2024 | 70.8 | |
| 7142 | | NS | 21st | 5/23/2024 | 58 | |

| | | | | | | |
|------|---|----|----------|-----------|-----|---------|
| 7589 | | NS | LSI | 5/23/2024 | 149 | |
| 5701 | | NS | FASMR | 5/22/2024 | 228 | 100 |
| 5702 | | NS | FASMR | 5/22/2024 | 228 | 100 |
| 5011 | | NS | Internal | 5/21/2024 | 119 | |
| 5011 | | NS | Internal | 5/21/2024 | 74 | |
| 5219 | | NS | Fasano | 5/21/2024 | 100 | 535 |
| 5330 | | NS | Internal | 5/21/2024 | 60 | |
| 6330 | | SM | FASMR | 5/20/2024 | 54 | 155 |
| 7144 | | NS | LSI | 5/20/2024 | 143 | 225 |
| 8152 | | NS | Internal | 5/20/2024 | 69 | |
| 6330 | | NS | Internal | 5/19/2024 | 82 | |
| 7637 | | NS | Polaris | 5/19/2024 | 33 | 160 |
| 6578 | | NS | Internal | 5/17/2024 | 115 | |
| 5692 | | NS | LSI | 5/16/2024 | 48 | 200 |
| 5734 | | NS | Internal | 5/16/2024 | 134 | |
| 5734 | | NS | Internal | 5/16/2024 | 91 | |
| 5632 | | NS | LSI | 5/14/2024 | 169 | 325 |
| 5692 | | NS | LSI | 5/14/2024 | 32 | 350 |
| 5211 | | NS | Internal | 5/12/2024 | 158 | |
| 4517 | | NS | FASMR | 5/11/2024 | 96 | 165 |
| 4534 | | NS | Polaris | 5/9/2024 | 28 | 325 |
| 5055 | | NS | Internal | 5/8/2024 | 249 | |
| 5056 | | NS | Internal | 5/8/2024 | 63 | |
| 5616 | | NS | FASMR | 5/6/2024 | 221 | 125 |
| 5736 | | NS | FASMR | 5/6/2024 | 143 | 120 |
| 4412 | | NS | 21st | 5/3/2024 | 54 | Clinical |
| 7592 | | SM | FASMR | 5/3/2024 | 108 | 175 |
| 5054 | | NS | Fasano | 5/2/2024 | 111 | |
| 4168 | | NS | Internal | 5/1/2024 | 149 | |
| 8151 | | NS | Internal | 5/1/2024 | 103 | |
| 5206 | | NS | Internal | 4/30/2024 | 61 | |
| 4664 | | NS | FASMR | 4/29/2024 | 63 | 130 |
| 5706 | | NS | LSI | 4/29/2024 | 199 | 100 |
| 5818 | | NS | LSI | 4/29/2024 | 85 | |
| 5042 | | NS | Internal | 4/24/2024 | 137 | |
| 5207 | | NS | Internal | 4/23/2024 | 84 | |
| 5209 | | NS | Internal | 4/23/2024 | 149 | |
| 5854 | | NS | Internal | 4/19/2024 | 64 | |
| 6336 | | NS | LSI | 4/18/2024 | 96 | 200 |
| 5250 | | NS | LSI | 4/17/2024 | 70 | 200 |
| 5249 | | NS | Polaris | 4/16/2024 | 108 | 175 |

| | | | | | |
|---|---|---|---|---|---|
| 5009 | | NS | LSI | 4/15/2024 | 167 | 100 |
| 5801 | | NS | Polaris | 4/12/2024 | 131 | 225 |
| 5808 | | NS | FASMR | 4/11/2024 | 108 | 115 |
| 5813 | | NS | FASMR | 4/7/2024 | 115 | 140 |
| 4915 | | NS | Fasano | 4/5/2024 | 54 | |
| 4986 | | NS | Internal | 4/5/2024 | 98 | |
| 5816 | | NS | Internal | 4/3/2024 | 115 | |
| 5823 | | NS | Polaris | 4/2/2024 | 131 | 150 |
| 5022 | | NS | Internal | 4/1/2024 | 59 | |
| 5807 | | NS | Fasano | 4/1/2024 | 169 | |
| 5018 | | NS | Internal | 3/27/2024 | 144 | |
| 5067 | | NS | Internal | 3/27/2024 | 144 | |
| 4928 | | NS | Fasano | 3/26/2024 | 64 | |
| 4919 | | NS | Polaris | 3/25/2024 | 48 | 200 |
| 5022 | | NS | Internal | 3/25/2024 | 101 | |
| 5078 | | NS | Internal | 3/25/2024 | 109 | |
| 4762 | | NS | FASMR | 3/24/2024 | 124 | 145 |
| 5248 | | NS | Internal | 3/24/2024 | 129 | |
| 5819 | | NS | FASMR | 3/24/2024 | 124 | 145 |
| 7089 | | NS | Polaris | 3/23/2024 | 32 | 1.85 |
| 4733 | | NS | FASMR | 3/22/2024 | 129 | 100 |
| 4976 | | NS | Polaris | 3/22/2024 | 60 | |
| 3971 | | NS | FASMR | 3/21/2024 | 72 | 570 |
| 5015 | | NS | Polaris | 3/20/2024 | 73 | 200 |
| 8197 | | NS | LSI | 3/20/2024 | 155 | 225 |
| 4982 | | NS | LSI | 3/18/2024 | 56 | 125 |
| 5198 | | NS | Internal | 3/18/2024 | 192 | |
| 5039 | | NS | Internal | 3/15/2024 | 90 | |
| 4971 | | NS | Polaris | 3/14/2024 | 36 | |
| 7143 | | NS | Polaris | 3/14/2024 | 106 | 250 |
| 3857 | | NS | Polaris | 3/13/2024 | 75 | 175 |
| 5198 | | NS | Polaris | 3/13/2024 | 96 | 225 |
| 8198 | | NS | Fasano | 3/13/2024 | 21 | 203 |
| 3850 | | NS | Polaris | 3/12/2024 | 90 | |
| 5731 | | NS | LSI | 3/11/2024 | 29 | 250 |
| 4677 | | NS | Polaris | 3/8/2024 | 89 | 375 |
| 5754 | | NS | Polaris | 3/7/2024 | 75 | 175 |
| 7216 | | NS | Internal | 3/7/2024 | 53 | |
| 5761 | | NS | Internal | 3/6/2024 | 82 | |
| 7229 | | NS | 21st | 3/4/2024 | 48 | Clinical |
| 7231 | | NS | Internal | 3/3/2024 | 81 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 5000 | | NS | Internal | 2/27/2024 | 145 | |
| 5196 | | NS | ISC | 2/27/2024 | 92 | 350 |
| 5749 | | NS | Internal | 2/24/2024 | 71 | |
| 5768 | | NS | Internal | 2/24/2024 | 71 | |
| 6535 | | NS | Internal | 2/23/2024 | 33 | |
| 5820 | | NS | LSI | 2/21/2024 | 112 | 225 |
| 4762 | | NS | Internal | 2/20/2024 | 136 | |
| 4736 | | NS | FASMR | 2/17/2024 | 143 | 140 |
| 4682 | | NS | Internal | 2/16/2024 | 80 | |
| 7214 | | NS | Internal | 2/15/2024 | 30 | |
| 4549 | | NS | Polaris | 2/14/2024 | 63 | 250 |
| 5763 | | NS | Internal | 2/14/2024 | 128 | |
| 5747 | | NS | Polaris | 2/8/2024 | 64 | |
| 5060 | | NS | Internal | 2/7/2024 | 96 | |
| 5812 | | NS | Internal | 2/4/2024 | 102 | |
| 4472 | | NS | Polaris | 1/31/2024 | 47 | 200 |
| 8196 | | NS | Polaris | 1/31/2024 | 116 | 150 |
| 5811 | | NS | LSI | 1/29/2024 | 148 | 150 |
| 3347 | | NS | Polaris | 1/26/2024 | 24 | |
| 5046 | | NS | Polaris | 1/26/2024 | 74 | 200 |
| 5821 | | NS | LSI | 1/24/2024 | 161 | 175 |
| 5810 | | NS | FASMR | 1/23/2024 | 40 | 200 |
| 5810 | | NS | FASMR | 1/23/2024 | 39 | 165 |
| 5247 | | NS | LSI | 1/18/2024 | 92 | 200 |
| 6959 | | NS | LSI | 1/18/2024 | 109 | 400 |
| 7649 | | NS | Internal | 1/18/2024 | 93 | |
| 5814 | | NS | Internal | 1/17/2024 | 87 | |
| 4655 | | NS | Internal | 1/10/2024 | 166 | |
| 4924 | | NS | Internal | 1/10/2024 | 91 | |
| 4998 | | NS | Internal | 1/9/2024 | 136 | |
| 5809 | | NS | FASMR | 1/9/2024 | 51 | 240 |
| 4553 | | NS | Internal | 1/3/2024 | 80 | |
| 5240 | | NS | Predictive | 1/1/2024 | 117 | 3.81 |
| 4467 | | NS | Internal | 12/29/2023 | 43 | |
| 4364 | | NS | Internal | 12/21/2023 | 192 | |
| 4990 | | NS | LSI | 12/20/2023 | 82 | 200 |
| 5800 | | NS | Internal | 12/20/2023 | 187 | |
| 4663 | | NS | FASMR | 12/17/2023 | 147 | 140 |
| 5196 | | NS | Internal | 12/14/2023 | 135 | |
| 5806 | | NS | LSI | 12/14/2023 | 52 | |
| 4648 | | NS | Internal | 12/13/2023 | 147 | |

| | | | | | |
|---|---|---|---|---|---|
| 4995 | ██████ | NS | Internal | 12/12/2023 | 133 | |
| 4676 | ██████ | NS | LSI | 12/11/2023 | 133 | 325 |
| 6484 | ██████ | NS | 21st | 12/4/2023 | 48 | Clinical |
| 8131 | ██████ | NS | 21st | 12/4/2023 | 48 | Clinical |
| 5594 | ██████ | NS | Internal | 12/1/2023 | 44 | 125 |
| 4335 | ██████ | NS | Polaris | 11/29/2023 | 105 | 150 |
| 4551 | ██████ | NS | Polaris | 11/28/2023 | 126 | 175 |
| 7141 | ██████ | NS | ISC | 11/28/2023 | 33 | 5.75 |
| 4927 | ██████ | NS | Polaris | 11/25/2023 | 53 | 200 |
| 4551 | ██████ | NS | Polaris | 11/21/2023 | 84 | 150 |
| 4552 | ██████ | NS | LSI | 11/20/2023 | 87 | 150 |
| 4370 | ██████ | NS | Internal | 11/19/2023 | 188 | |
| 5265 | ██████ | NS | Internal | 11/19/2023 | 57 | |
| 4325 | ██████ | NS | Internal | 11/17/2023 | 132 | |
| 4379 | ██████ | NS | LSI | 11/15/2023 | 64 | 125 |
| 4631 | ██████ | NS | Internal | 11/15/2023 | 84 | |
| 6618 | ██████ | NS | Polaris | 11/14/2023 | 174 | 325 |
| 7581 | ██████ | NS | Internal | 11/14/2023 | 132 | |
| 3920 | ██████ | NS | Internal | 11/12/2023 | 213 | |
| 5831 | ██████ | NS | Internal | 11/11/2023 | 190 | |
| 4436 | ██████ | NS | Polaris | 11/10/2023 | 180 | 225 |
| 4015 | ██████ | NS | 21st | 11/6/2023 | 40 | Clinical |
| 4458 | ██████ | NS | Internal | 11/4/2023 | 144 | |
| 4373 | ██████ | NS | Internal | 11/3/2023 | 91 | |
| 5025 | ██████ | NS | Internal | 11/1/2023 | 114 | |
| 4532 | ██████ | NS | FASMR | 10/24/2023 | 151 | 135 |
| 4411 | ██████ | NS | Internal | 10/21/2023 | 81 | |
| 4366 | ██████ | NS | Internal | 10/19/2023 | 84 | |
| 4391 | ██████ | NS | Internal | 10/18/2023 | 169 | |
| 4468 | ██████ | NS | Internal | 10/16/2023 | 76 | |
| 6064 | ██████ | NS | Polaris | 10/16/2023 | 142 | 1.75 |
| 4421 | ██████ | NS | Internal | 10/13/2023 | 113 | |
| 4449 | ██████ | NS | Internal | 10/10/2023 | 153 | |
| 4448 | ██████ | NS | Polaris | 10/9/2023 | 135 | 350 |
| 4490 | ██████ | NS | Polaris | 10/9/2023 | 51 | 200 |
| 4925 | ██████ | NS | LSI | 10/4/2023 | 134 | 200 |
| 4019 | ██████ | NS | LSI | 10/3/2023 | 120 | 300 |
| 4507 | ██████ | NS | Internal | 10/3/2023 | 178 | |
| 4897 | ██████ | NS | LSI | 10/3/2023 | 120 | 300 |
| 4491 | ██████ | NS | Internal | 10/2/2023 | 118 | |
| 4779 | ██████ | NS | Polaris | 10/2/2023 | 72 | 250 |

| | | | | | |
|---|---|---|---|---|---|
| 5969 | | NS | Polaris | 10/2/2023 | 44 | 275 |
| 4775 | | NS | Polaris | 10/1/2023 | 71 | 150 |
| 6504 | | NS | Polaris | 10/1/2023 | 123 | 250 |
| 5251 | | NS | Polaris | 9/30/2023 | 76 | 200 |
| 5252 | | NS | Polaris | 9/30/2023 | 76 | 200 |
| 5798 | | NS | Polaris | 9/30/2023 | 76 | 200 |
| 5838 | | NS | Polaris | 9/30/2023 | 76 | 200 |
| 5983 | | NS | Polaris | 9/27/2023 | 41 | 250 |
| 8149 | | NS | Polaris | 9/27/2023 | 110 | 175 |
| 5112 | | NS | Internal | 9/26/2023 | 53 | |
| 4775 | | NS | Internal | 9/21/2023 | 72 | |
| 4338 | | NS | FASMR | 9/19/2023 | 212 | 100 |
| 4407 | | NS | Internal | 9/18/2023 | 164 | |
| 5260 | | NS | Internal | 9/18/2023 | 45 | |
| 5261 | | NS | Internal | 9/18/2023 | 50 | |
| 5266 | | NS | Internal | 9/18/2023 | 53 | |
| 3991 | | NS | Polaris | 9/17/2023 | 97 | 175 |
| 5267 | | NS | Internal | 9/16/2023 | 59 | |
| 5802 | | NS | Internal | 9/16/2023 | 113 | |
| 4767 | | NS | Internal | 9/15/2023 | 50 | |
| 5263 | | NS | Internal | 9/15/2023 | 65 | |
| 5258 | | NS | Internal | 9/14/2023 | 48 | |
| 5264 | | NS | Internal | 9/14/2023 | 55 | |
| 5269 | | NS | Internal | 9/13/2023 | 46 | |
| 8162 | | NS | Internal | 9/13/2023 | 80 | |
| 5259 | | NS | Internal | 9/12/2023 | 51 | |
| 5144 | | NS | Internal | 9/8/2023 | 83 | |
| 4185 | | NS | Internal | 9/7/2023 | 108 | |
| 4134 | | NS | LSI | 9/6/2023 | 72 | 100 |
| 4658 | | NS | Internal | 9/2/2023 | 135 | |
| 4442 | | NS | Internal | 8/30/2023 | 126 | |
| 4456 | | NS | Polaris | 8/25/2023 | 52 | |
| 6527 | | NS | Internal | 8/25/2023 | 151 | |
| 4142 | | NS | Internal | 8/23/2023 | 193 | |
| 4438 | | NS | Internal | 8/22/2023 | 156 | |
| 4464 | | NS | LSI | 8/21/2023 | 57 | 125 |
| 3816 | | NS | Polaris | 8/12/2023 | 59 | 200 |
| 4368 | | NS | Internal | 8/12/2023 | 179 | |
| 4336 | | NS | Polaris | 8/11/2023 | 29 | 225 |
| 4040 | | NS | FASMR | 8/10/2023 | 206 | 140 |
| 3805 | | NS | Polaris | 8/9/2023 | 103 | 150 |

| | | | | | |
|---|---|---|---|---|---|
| 3517 | NS | Internal | 8/6/2023 | 65 | |
| 4533 | NS | FASMR | 8/5/2023 | 207 | 110 |
| 3576 | NS | Polaris | 8/4/2023 | 74 | 175 |
| 4349 | NS | Fasano | 8/3/2023 | 160 | |
| 4482 | NS | Polaris | 7/31/2023 | 144 | 300 |
| 5803 | NS | Internal | 7/29/2023 | 155 | |
| 4548 | NS | LSI | 7/28/2023 | 49 | 650 |
| 4548 | NS | FASMR | 7/27/2023 | 180 | 105 |
| 3562 | NS | Polaris | 7/24/2023 | 120 | |
| 4445 | NS | Internal | 7/24/2023 | 121 | |
| 3853 | NS | FASMR | 7/20/2023 | 199 | 115 |
| 4417 | NS | Internal | 7/20/2023 | 179 | |
| 4476 | NS | Internal | 7/12/2023 | 105 | |
| 4049 | NS | Predictive | 7/11/2023 | 212 | 1.94 |
| 3488 | NS | Polaris | 7/8/2023 | 119 | 225 |
| 4353 | NS | LSI | 7/7/2023 | 34 | 500 |
| 4486 | NS | Internal | 7/7/2023 | 157 | |
| 3446 | NS | Polaris | 6/28/2023 | 189 | 650 |
| 7787 | NS | Polaris | 6/20/2023 | 96 | 200 |
| 8175 | NS | LSI | 6/19/2023 | 45 | 150 |
| 3431 | NS | Internal | 6/14/2023 | 167 | |
| 3858 | NS | Internal | 6/14/2023 | 135 | |
| 4031 | NS | FASMR | 6/13/2023 | 144 | 100 |
| 4472 | NS | LSI | 6/7/2023 | 82 | 300 |
| 8175 | NS | FASMR | 5/30/2023 | 41 | 285 |
| 4051 | NS | LSI | 5/24/2023 | 114 | 250 |
| 4044 | NS | LSI | 5/18/2023 | 127 | 300 |
| 3787 | NS | LSI | 5/4/2023 | 191 | 500 |
| 4891 | NS | FASMR | 4/20/2023 | 148 | 100 |
| 3435 | NS | ISC | 4/19/2023 | 73 | 3000 |
| 3989 | NS | Polaris | 4/16/2023 | 48 | 200 |
| 3365 | NS | Internal | 4/12/2023 | 91 | |
| 3432 | NS | Polaris | 4/10/2023 | 182 | 150 |
| 5799 | NS | FASMR | 4/6/2023 | 43 | 155 |
| 7650 | NS | Polaris | 3/31/2023 | 118 | 375 |
| 6526 | NS | Fasano | 3/30/2023 | 84 | |
| 7104 | NS | LSI | 3/29/2023 | 69 | 700 |
| 3434 | NS | 21st | 3/24/2023 | 36 | Clinical |
| 5752 | NS | Polaris | 3/22/2023 | 12 | |
| 4176 | NS | Internal | 3/17/2023 | 60 | |
| 3551 | NS | Internal | 3/16/2023 | 130 | |

| | | | | | |
|---|---|---|---|---|---|
| 6495 | | NS | Polaris | 3/15/2023 | 116 | 200 |
| 3459 | | NS | Polaris | 3/9/2023 | 145 | 175 |
| 3789 | | NS | Internal | 3/9/2023 | 47 | |
| 6528 | | NS | FASMR | 2/28/2023 | 114 | 135 |
| 7120 | | NS | Polaris | 2/23/2023 | 104 | 150 |
| 7113 | | NS | LSI | 2/16/2023 | 55 | 3200 |
| 8179 | | NS | LSI | 2/15/2023 | 69 | 2800 |
| 3447 | | NS | LSI | 1/31/2023 | 104 | 4000 |
| 8190 | | NS | Internal | 1/31/2023 | 58 | |
| 6529 | | NS | FASMR | 1/28/2023 | 221 | 115 |
| 5972 | | NS | LSI | 1/26/2023 | 152 | 150 |
| 8177 | | NS | Polaris | 1/24/2023 | 156 | 125 |
| 5976 | | NS | Fasano | 1/23/2023 | 104 | |
| 6614 | | NS | Polaris | 1/23/2023 | 140 | 300 |
| 5966 | | NS | Internal | 1/20/2023 | 175 | |
| 3460 | | NS | 21st | 1/18/2023 | 40 | Clinical |
| 6566 | | NS | Internal | 1/15/2023 | 125 | |
| 6550 | | NS | Internal | 1/13/2023 | 146 | |
| 6538 | | NS | LSI | 1/11/2023 | 88 | 900 |
| 5976 | | NS | FASMR | 1/5/2023 | 158 | 110 |
| 3454 | | NS | Internal | 12/31/2022 | 156 | |
| 6531 | | NS | Predictive | 12/28/2022 | 134 | 519 |
| 6549 | | NS | LSI | 12/28/2022 | 93 | 775 |
| 6558 | | NS | Polaris | 12/23/2022 | 118 | 100 |
| 5212 | | NS | LSI | 12/22/2022 | 46 | 150 |
| 6494 | | NS | Polaris | 12/20/2022 | 174 | 100 |
| 6549 | | NS | LSI | 12/20/2022 | 210 | 225 |
| 6584 | | NS | Polaris | 12/20/2022 | 174 | 100 |
| 6544 | | NS | ISC | 12/9/2022 | 132 | 250 |
| 5968 | | NS | LSI | 12/6/2022 | 175 | 125 |
| 5968 | | NS | LSI | 12/6/2022 | 125 | 175 |
| 6532 | | NS | Internal | 12/1/2022 | 94 | |
| 6541 | | NS | Polaris | 12/1/2022 | 75 | 175 |
| 6498 | | NS | FASMR | 11/23/2022 | 148 | 110 |
| 3455 | | NS | Polaris | 11/22/2022 | 170 | |
| 3807 | | NS | Polaris | 11/18/2022 | 62 | 350 |
| 3176 | | NS | Polaris | 11/16/2022 | 44 | 200 |
| 5013 | | NS | Polaris | 11/16/2022 | 44 | 200 |
| 5102 | | NS | Polaris | 11/16/2022 | 44 | 200 |
| 4786 | | NS | Polaris | 11/3/2022 | 59 | 175 |
| 5053 | | NS | FASMR | 11/3/2022 | 184 | 125 |

| | | | | | |
|---|---|---|---|---|---|
| 6534 | | NS | Internal | 11/2/2022 | 187 | |
| 6530 | | NS | Internal | 11/1/2022 | 181 | 100 |
| 6539 | | NS | Polaris | 10/27/2022 | 176 | 125 |
| 6539 | | NS | Polaris | 10/27/2022 | 123 | 175 |
| 3455 | | NS | LSI | 10/24/2022 | 136 | 100 |
| 6533 | | NS | Polaris | 10/24/2022 | 172 | 250 |
| 6540 | | NS | Polaris | 10/20/2022 | 73 | 275 |
| 4735 | | NS | Fasano | 10/18/2022 | 87 | |
| 5972 | | NS | Polaris | 10/18/2022 | 119 | 200 |
| 6545 | | NS | LSI | 10/12/2022 | 140 | 125 |
| 4784 | | NS | LSI | 10/10/2022 | 117 | 225 |
| 8191 | | NS | Internal | 10/1/2022 | 99 | |
| 8193 | | NS | Internal | 10/1/2022 | 116 | 150 |
| 5970 | | NS | Polaris | 9/29/2022 | 158 | 150 |
| 4783 | | NS | Internal | 9/27/2022 | 167 | |
| 5242 | | NS | LSI | 9/26/2022 | 60 | 3000 |
| 6554 | | NS | Polaris | 9/17/2022 | 144 | 200 |
| 6536 | | NS | LSI | 9/16/2022 | 129 | 150 |
| 3069 | | NS | Polaris | 9/9/2022 | 32 | 175 |
| 6575 | | NS | Internal | 9/8/2022 | 142 | |
| 6542 | | NS | 21st | 9/7/2022 | 48 | |
| 5977 | | NS | Polaris | 8/21/2022 | 108 | |
| 6543 | | NS | LSI | 8/5/2022 | 202 | 275 |
| 6553 | | NS | Polaris | 8/2/2022 | 68 | 150 |
| 7121 | | NS | Polaris | 8/2/2022 | 86 | 100 |
| 6605 | | NS | Polaris | 7/29/2022 | 61 | 275 |
| 6561 | | NS | Polaris | 7/27/2022 | 158 | 300 |
| 6562 | | NS | Polaris | 7/27/2022 | 158 | 300 |
| 6605 | | NS | Polaris | 7/27/2022 | 99 | 150 |
| 6544 | | NS | LSI | 7/26/2022 | 151 | 160 |
| 7331 | | NS | Internal | 7/19/2022 | 159 | |
| 7337 | | NS | Internal | 7/19/2022 | 159 | |
| 8176 | | NS | LSI | 7/18/2022 | 95 | |
| 7335 | | NS | Internal | 7/15/2022 | 106 | |
| 6552 | | NS | Polaris | 7/14/2022 | 90 | 125 |
| 5969 | | NS | LSI | 7/7/2022 | 78 | |
| 6497 | | NS | LSI | 7/6/2022 | 81 | 200 |
| 7334 | | NS | Internal | 7/3/2022 | 63 | |
| 6548 | | NS | Internal | 6/30/2022 | 209 | |
| 5981 | | NS | FASMR | 6/22/2022 | 172 | 150 |
| 5982 | | NS | Internal | 6/14/2022 | 128 | |

| | | | | | |
|---|---|---|---|---|---|
| 6578 | | NS | Internal | 6/14/2022 | 163 | |
| 8147 | | NS | FASMR | 6/13/2022 | 109 | 163 |
| 6577 | | NS | Internal | 6/10/2022 | 145 | |
| 6557 | | NS | ISC | 6/9/2022 | 27 | 100 |
| 5974 | | NS | Internal | 6/4/2022 | 174 | |
| 5979 | | NS | LSI | 6/1/2022 | 109 | 250 |
| 6516 | | NS | Internal | 6/1/2022 | 69 | |
| 6559 | | NS | 21st | 5/31/2022 | 30 | Clinical |
| 6556 | | NS | Internal | 5/27/2022 | 188 | |
| 6551 | | NS | Fasano | 5/18/2022 | 213 | 140 |
| 5982 | | NS | Polaris | 5/17/2022 | 156 | 200 |
| 5973 | | NS | Polaris | 5/14/2022 | 189 | 200 |
| 4506 | | NS | LSI | 5/10/2022 | 151 | 400 |
| 4506 | | NS | LSI | 5/9/2022 | 210 | 100 |
| 6560 | | NS | FASMR | 5/6/2022 | 173 | 195 |
| 6546 | | NS | AVS | 5/5/2022 | 196 | 400 |
| 7578 | | NS | 21st | 4/21/2022 | 24 | Clinical |
| 6570 | | NS | Internal | 4/20/2022 | 200 | |
| 6514 | | NS | Polaris | 4/12/2022 | 90 | |
| 6563 | | NS | ISC | 4/12/2022 | 24 | |
| 6574 | | NS | LSI | 4/11/2022 | 100 | 2200 |
| 7119 | | NS | Internal | 4/11/2022 | 146 | |
| 5837 | | NS | Internal | 4/5/2022 | 187 | |
| 5837 | | NS | Internal | 4/5/2022 | 160 | |
| 6512 | | NS | Internal | 4/1/2022 | 120 | |
| 6571 | | NS | FASMR | 3/30/2022 | 159 | 140 |
| 6572 | | NS | 21st | 3/25/2022 | 96 | Clinical |
| 6568 | | NS | Internal | 3/23/2022 | 165 | |
| 6569 | | NS | Internal | 3/23/2022 | 165 | |
| 6547 | | NS | AVS | 3/17/2022 | 132 | 240 |
| 6525 | | NS | FASMR | 3/8/2022 | 149 | 197 |
| 6520 | | NS | Internal | 2/23/2022 | 86 | |
| 4779 | | NS | Internal | 2/22/2022 | 83 | |
| 5984 | | NS | FASMR | 2/22/2022 | 59 | 315 |
| 6519 | | NS | 21st | 2/18/2022 | 46 | |
| 6579 | | NS | AVS | 2/17/2022 | 84 | |
| 5967 | | NS | Internal | 2/3/2022 | 224 | |
| 6590 | | NS | Predictive | 1/31/2022 | 228 | 256 |
| 5836 | | NS | Internal | 1/29/2022 | 186 | |
| 7112 | | NS | Internal | 1/26/2022 | 115 | |
| 6496 | | NS | ISC | 1/25/2022 | 107 | 325 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6579 | | NS | 21st | 1/20/2022 | 84 | Clinical |
| 5086 | | NS | Fasano | 1/18/2022 | 50 | 220 |
| 6582 | | NS | Internal | 1/13/2022 | 138 | |
| 6583 | | NS | Internal | 1/13/2022 | 138 | |
| 5975 | | NS | Internal | 1/1/2022 | 196 | |
| 6547 | | NS | 21st | 12/28/2021 | 95 | |
| 6493 | | NS | FASMR | 12/14/2021 | 174 | 170 |
| 6522 | | NS | FASMR | 12/14/2021 | 174 | 170 |
| 6585 | | NS | Internal | 12/9/2021 | 144 | |
| 5241 | | NS | Internal | 12/6/2021 | 116 | |
| 6600 | | NS | Internal | 11/28/2021 | 194 | |
| 4777 | | NS | Internal | 11/27/2021 | 108 | |
| 5793 | | NS | ISC | 11/24/2021 | 181 | 1.25 |
| 5241 | | NS | Internal | 11/22/2021 | 201 | |
| 6586 | | NS | LSI | 11/17/2021 | 211 | 100 |
| 6589 | | NS | Internal | 11/11/2021 | 122 | |
| 7583 | | NS | Internal | 11/10/2021 | 104 | |
| 7332 | | NS | Elevation | 10/29/2021 | 67 | |
| 6508 | | NS | ISC | 10/26/2021 | 207 | |
| 6509 | | NS | ISC | 10/26/2021 | 207 | |
| 6510 | | NS | ISC | 10/26/2021 | 207 | |
| 6511 | | NS | ISC | 10/26/2021 | 207 | |
| 6523 | | NS | Internal | 10/25/2021 | 136 | |
| 6573 | | NS | Internal | 10/7/2021 | 224 | |
| 5834 | | NS | Internal | 10/6/2021 | 170 | |
| 6586 | | NS | FASMR | 10/4/2021 | 166 | |
| 4780 | | NS | FASMR | 9/30/2021 | 56 | 204 |
| 6555 | | NS | LSI | 9/7/2021 | 210 | |
| 6604 | | NS | Fasano | 8/23/2021 | 194 | |
| 6588 | | NS | ISC | 8/13/2021 | 100 | |
| 7334 | | NS | Polaris | 8/12/2021 | 123 | |
| 6603 | | NS | Fasano | 8/4/2021 | 72 | |
| 5832 | | NS | Predictive | 8/2/2021 | 138 | 265 |
| 6576 | | NS | LSI | 7/30/2021 | 75 | 3000 |
| 6500 | | NS | ISC | 7/29/2021 | 124 | |
| 6606 | | NS | LSI | 7/29/2021 | 164 | 125 |
| 6607 | | NS | LSI | 7/29/2021 | 164 | 125 |
| 7118 | | NS | ISC | 7/21/2021 | 25 | |
| 5245 | | NS | LSI | 7/20/2021 | 78 | |
| 6602 | | NS | 21st | 6/30/2021 | 48 | Clinical |
| 6598 | | NS | ISC | 6/25/2021 | 87 | |

| | | | | | |
|---|---|---|---|---|---|
| 7116 | | NS | AVS | 6/22/2021 | 48 | |
| 4363 | | NS | LSI | 6/14/2021 | 65 | 150 |
| 6601 | | NS | Internal | 6/10/2021 | 60 | |
| 5105 | | NS | ISC | 5/19/2021 | 51 | |
| 7117 | | NS | ISC | 5/19/2021 | 51 | |
| 6599 | | NS | LSI | 5/11/2021 | 97 | 225 |
| 8091 | | NS | LSI | 4/14/2021 | 145 | |
| 4497 | | NS | FASMR | 4/13/2021 | 163 | |
| 5625 | | NS | ISC | 4/8/2021 | 44 | 2.75 |
| 6595 | | NS | 21st | 3/8/2021 | 96 | Clinical |
| 6596 | | NS | Predictive | 2/23/2021 | 27 | |
| 8174 | | NS | LSI | 2/16/2021 | 132 | 300 |
| 5001 | | NS | Predictive | 1/28/2021 | 119 | |
| 6597 | | NS | LSI | 1/26/2021 | 55 | |
| 6597 | | NS | LSI | 1/26/2021 | 51 | 325 |
| 4776 | | NS | Fasano | 1/19/2021 | 141 | |
| 7114 | | NS | PR Advisory | 1/8/2021 | 190 | 169 |
| 7115 | | NS | Internal | 1/6/2021 | 138 | |
| 5251 | | NS | Fasano | 12/28/2020 | 136 | |
| 5252 | | NS | Fasano | 12/28/2020 | 136 | |
| 5798 | | NS | Fasano | 12/28/2020 | 136 | |
| 5838 | | NS | Fasano | 12/28/2020 | 136 | |
| 8184 | | NS | Fasano | 12/22/2020 | 25 | |
| 5098 | | NS | LSI | 12/18/2020 | 54 | 2.85 |
| 5731 | | NS | Fasano | 12/18/2020 | 57 | |
| 8188 | | NS | 21st | 12/11/2020 | 59 | |
| 5833 | | NS | Fasano | 11/30/2020 | 132 | |
| 5795 | | NS | LSI | 11/23/2020 | 74 | 1.25 |
| 4504 | | NS | Fasano | 10/23/2020 | 143 | |
| 8065 | | NS | ISC | 10/23/2020 | 76 | |
| 5115 | | NS | Fasano | 10/6/2020 | 71 | |
| 8185 | | NS | 21st | 10/5/2020 | 46 | |
| 5112 | | NS | Fasano | 8/4/2020 | 52 | |
| 5114 | | NS | Internal | 7/8/2020 | 143 | |
| 8194 | | NS | AVS | 3/6/2020 | 126 | 180 |
| 5624 | | NS | AVS | 2/10/2020 | 120 | 3.05 |
| 5132 | | NS | LSI | 2/7/2020 | 115 | 175 |
| 6608 | | NS | LSI | 1/9/2020 | 103 | |
| 3458 | | NS | 21st | 12/17/2019 | 36 | Clinical |
| 4774 | | NS | Predictive | 12/1/2019 | 72 | |
| 7233 | | NS | AVS | 10/30/2019 | 89 | |

| ID | | | Type | Vendor | Date | Value | Notes |
|---|---|---|---|---|---|---|---|
| 5137 | | | NS | Fasano | 10/23/2019 | 78 | |
| 5983 | | | NS | LSI | 10/23/2019 | 72 | |
| 4190 | | | NS | LSI | 10/18/2019 | 107 | |
| 5145 | | | NS | ISC | 10/8/2019 | 82 | |
| 4771 | | | NS | Fasano | 10/3/2019 | 150 | |
| 6609 | | | NS | LSI | 10/3/2019 | 86 | Clinical (doesn't indicate mean or median) |
| 5622 | | | NS | LSI | 10/1/2019 | 50 | Clinical (doesn't indicate mean or median) |
| 5123 | | | NS | 21st | 9/25/2019 | 60 | Clinical |
| 5002 | | | NS | Fasano | 9/20/2019 | 196 | |
| 8158 | | | NS | Fasano | 9/12/2019 | 118 | |
| 5128 | | | NS | Fasano | 9/10/2019 | 74 | |
| 6612 | | | NS | Predictive | 8/29/2019 | 82 | |
| 5124 | | | NS | 21st | 8/28/2019 | 180 | |
| 5762 | | | NS | EMSI | 8/8/2019 | 115 | |
| 5839 | | | NS | LSI | 7/17/2019 | 39 | 250 |
| 7230 | | | NS | Elevation | 7/2/2019 | 88 | |
| 5151 | | | NS | Fasano | 5/31/2019 | 29 | |
| 3991 | | | NS | LSI | 5/17/2019 | 178 | 150 |
| 5255 | | | NS | Fasano | 4/26/2019 | 90 | |
| 5180 | | | NS | LSI | 4/24/2019 | 34 | |
| 5153 | | | NS | Fasano | 4/19/2019 | 261 | |
| 5153 | | | NS | Fasano | 4/19/2019 | 199 | |
| 6610 | | | NS | Fasano | 4/19/2019 | 48 | |
| 5254 | | | NS | Predictive | 4/17/2019 | 109 | |
| 7232 | | | NS | EMSI | 4/17/2019 | 100 | |
| 5767 | | | NS | AVS | 4/11/2019 | 57 | |
| 5744 | | | NS | Predictive | 3/28/2019 | 76 | 3.54 |
| 5744 | | | NS | Predictive | 3/27/2019 | 155 | 2.05 |
| 7228 | | | NS | EMSI | 3/27/2019 | 165 | |
| 4322 | | | NS | LSI | 3/21/2019 | 69 | |
| 4428 | | | NS | LSI | 3/21/2019 | 69 | |
| 7246 | | | NS | Predictive | 3/18/2019 | 107 | |
| 7246 | | | NS | EMSI | 3/11/2019 | 104 | |
| 7227 | | | NS | EMSI | 3/5/2019 | 115 | |
| 5765 | | | NS | EMSI | 2/19/2019 | 165 | |
| 6507 | | | NS | 21st | 1/14/2019 | 96 | |
| 5965 | | | NS | ISC | 12/31/2018 | 86 | |
| 5758 | | | NS | Fasano | 12/17/2018 | 155 | |
| 5759 | | | NS | EMSI | 12/17/2018 | 131 | |
| 5764 | | | NS | Fasano | 12/6/2018 | 167 | |
| 5974 | | | NS | 21st | 11/29/2018 | 36 | |

| | | | | | |
|------|---|-----------|------------|-----|---------------------|
| 5753 | | NS | Predictive | 11/27/2018 | 62 | |
| 5748 | | NS | Elevation | 11/16/2018 | 116 | |
| 7220 | | NS | Predictive | 11/14/2018 | 108 | |
| 7217 | | NS | Predictive | 10/24/2018 | 116 | |
| 7218 | | NS | Predictive | 10/24/2018 | 116 | |
| 7330 | | NS | EMSI | 10/19/2018 | 121 | |
| 6160 | | NS | LSI | 10/3/2018 | 114 | 2.5 |
| 7330 | | NS | AVS | 10/3/2018 | 81 | 165 |
| 5415 | | NS | Internal | 10/1/2018 | 51 | |
| 7209 | | NS | 21st | 9/27/2018 | 69 | Clinical |
| 5396 | | NS | AVS | 9/14/2018 | 52 | 115 (post-changes) |
| 5262 | | NS | AVS | 9/4/2018 | 74 | 1 (post-changes) |
| 8160 | | NS | Internal | 9/1/2018 | 75 | |
| 8161 | | NS | Internal | 9/1/2018 | 75 | |
| 7219 | | NS | Predictive | 8/30/2018 | 85 | |
| 7213 | | NS | Elevation | 8/29/2018 | 86 | |
| 5257 | | NS | Predictive | 8/11/2018 | 78 | |
| 5757 | | NS | AVS | 7/9/2018 | 134 | 110 (Post-changes) |
| 5160 | | NS | AVS | 6/18/2018 | 120 | Clinical - post changes |
| 7333 | | NS | AVS | 6/18/2018 | 55 | 140 (post-changes) |
| 5760 | | NS | AVS | 5/31/2018 | 111 | 125 (post-changes) |
| 5270 | | NS | Internal | 4/6/2018 | 180 | |
| 5111 | | NS | Fasano | 4/3/2018 | 89 | |
| 8192 | | NS | AVS | 3/2/2018 | 111 | 225 (post-change) |
| 5755 | | NS | AVS | 2/5/2018 | 122 | 140 (post-change) |
| 5750 | | NS | Predictive | 1/4/2018 | 142 | |
| 5766 | | NS | Predictive | 1/4/2018 | 142 | |
| 5176 | | NS | Fasano | 12/28/2017 | 49 | |
| 5177 | | NS | Fasano | 12/28/2017 | 49 | |
| 8187 | | NS | AVS | 12/18/2017 | 106 | 180 (post-change) |
| 5753 | | NS | Predictive | 12/9/2017 | 133 | |
| 5395 | | NS | Fasano | 10/9/2017 | 118 | |
| 7234 | | NS | AVS | 8/11/2017 | 130 | 210 (post-change) |
| 7211 | | NS | AVS | 4/18/2017 | 108 | Clinical (post-change) |
| 5287 | | NS | Fasano | 12/30/2016 | 91 | |
| 7223 | | NS | Fasano | 12/12/2014 | 157 | |
| 8189 | | NS | AVS | 6/3/2014 | 90 | Clinical (Pre-change) |
| 5315 | | NS | AVS | 4/2/2014 | 135 | 235 |
| 7222 | | NS | 21st | 6/27/2013 | 127 | 1.99 |
| 7210 | | NS | AVS | 11/30/2012 | 125 | 100 |
| 7121 | | NS | FASMR | 1/6/2022 | 73 | |

# EXHIBIT 4

# Abacus Live Life Table, Version 1.4

Lapetus Solutions Inc.

September 15, 2022

# 1 Overview of Process



Figure 1.1: Overview of Analytic Process

# 2 Live Life Table

## 2.1 User Inputs

Table 2.1 describes the set of user inputs for version 1.3.

Table 2.1: User Inputs

| Input | Description | Values |
| --- | --- | --- |
| Current As of Date | Date of most current mortality follow-up in Abacus mortality data | Calendar date |
| Flag | Identify Record IDs with missing gender, negative exposure time, or long exposure time | TRUE/FALSE |
| Correct | Update data file with corrected gender and exposure time | TRUE/FALSE |
| Age Start | Age to begin plotting Abacus-based mortality rates | 30-99 |
| Threshold Count | Threshold number of observations in Abacus data to signify stable mortality rates | 500 and higher |
| Comparisons | National-based mortality rates for comparison | |
| Age of Individual | Age of specific individual for survival probability report | 30-99 |
| Gender of Individual | Gender of specific individual for survival probability report | Female/Male |
| Time Start | Starting date of analysis window for date of death | Calendar date |
| Time End | Ending date of analysis window for date of death | Calendar date |
| Face Amount | Face Amount Categories | Dollar amounts to create categories |

# 2.2 Example of User Inputs

As an example, consider the Abacus mortality data current as of June 18, 2022. Suppose the user wants to compare the Abacus-based mortality rates with the Human Mortality Database (HMD) and the Society of Actuaries Valuation Basic Tables (VBT). Specifically, the VBT mortality rate for the duration closest to the average exposure time of Abacus data (~3 years) and the VBT ultimate mortality rates. Suppose the user also wants to compute conditional probabilities of survival for an 80-year old male. There are no restrictions on the time period of the date of death (i.e., all data is used).

```
CurrentAsOfDate <- "9/1/2022"
Comparisons <- c("Abacus", "HMD 2016", "VBT 2015 Unismoke, Ultimate")
Flag <- TRUE
Correct <- TRUE
ThresholdCount <- 500
AgeStart <- 30
AgeIndividual <- 80
GenderIndividual <- "Male"
TimeStart <- NULL
TimeEnd <- NULL
Covariates <- c("Gender")
FaceAmountCuts <- c("$100,000","$500,000","$1,000,000")
```

# 2.3 Results

## 2.3.1 Observed and Predicted Mortality Rates

The smoothed mortality rates are the predicted values from fitting a Heligman-Pollard mortality model (Heligman and Pollard 1980) on the 5-year observed mortality rates.



Figure 2.1: Observed and Smoothed Abacus-Based Mortality Rates. Thicker red line indicates older ages for which there were sufficient number of observations to yield stable mortality rates (i.e., above the threshold count) and that also follow similar trends observed in national populations (i.e., exponential increase in mortality with age). Thinner red line indicates younger ages for which there were sufficient number of observations to yield stable mortality rates (i.e., above the threshold count) but do not follow similar trends observed in national populations (i.e., exponential increase in mortality with age).

## 2.3.2 Abacus-Based Mortality Rates



Figure 2.2: Abacus-Based Mortality Rates. Thicker red line indicates older ages for which there were sufficient number of observations to yield stable mortality rates (i.e., above the threshold count) and that also follow similar trends observed in national populations (i.e., exponential increase in mortality with age). Thinner red line indicates younger ages for which there were sufficient number of observations to yield stable mortality rates (i.e., above the threshold count) but do not follow similar trends observed in national populations (i.e., exponential increase in mortality with age).

## 2.3.3 Live Life Table

Table 2.2: Abacus-Based Complete Life Table, Males

| Age | deaths | exposure | observed.mx | mx | qx | ax | lx | dx | Lx | Tx | ex |
|-----|--------|----------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|
| 30 | 0 | 1.0 | 0.000 | 0.199 | 0.180 | 0.48 | 100,000 | 18,013 | 90,681 | 712,617 | 7.1 |
| 31 | 0 | 0.9 | 0.000 | 0.190 | 0.173 | 0.48 | 81,987 | 14,157 | 74,679 | 621,936 | 7.6 |
| 32 | 0 | 0.1 | 0.000 | 0.181 | 0.165 | 0.48 | 67,830 | 11,225 | 62,047 | 547,257 | 8.1 |
| 33 | 0 | 1.1 | 0.000 | 0.173 | 0.159 | 0.49 | 56,604 | 8,976 | 51,990 | 485,209 | 8.6 |
| 34 | 0 | 3.2 | 0.000 | 0.165 | 0.152 | 0.49 | 47,629 | 7,235 | 43,915 | 433,219 | 9.1 |
| 35 | 1 | 4.8 | 0.207 | 0.157 | 0.146 | 0.49 | 40,393 | 5,878 | 37,381 | 389,304 | 9.6 |
| 36 | 0 | 6.2 | 0.000 | 0.150 | 0.139 | 0.49 | 34,515 | 4,810 | 32,055 | 351,923 | 10.2 |
| 37 | 1 | 6.2 | 0.162 | 0.143 | 0.133 | 0.49 | 29,706 | 3,964 | 27,680 | 319,868 | 10.8 |
| 38 | 1 | 5.9 | 0.170 | 0.137 | 0.128 | 0.49 | 25,742 | 3,288 | 24,064 | 292,188 | 11.4 |
| 39 | 1 | 3.6 | 0.281 | 0.130 | 0.122 | 0.49 | 22,453 | 2,746 | 21,054 | 268,124 | 11.9 |
| 40 | 0 | 3.6 | 0.000 | 0.124 | 0.117 | 0.49 | 19,708 | 2,307 | 18,533 | 247,070 | 12.5 |
| 41 | 1 | 7.1 | 0.140 | 0.119 | 0.112 | 0.49 | 17,401 | 1,949 | 16,410 | 228,537 | 13.1 |
| 42 | 1 | 9.1 | 0.110 | 0.113 | 0.107 | 0.49 | 15,452 | 1,656 | 14,611 | 212,127 | 13.7 |
| 43 | 2 | 11.6 | 0.173 | 0.108 | 0.103 | 0.49 | 13,796 | 1,415 | 13,078 | 197,517 | 14.3 |
| 44 | 1 | 17.8 | 0.056 | 0.103 | 0.098 | 0.49 | 12,381 | 1,214 | 11,765 | 184,439 | 14.9 |
| 45 | 3 | 23.0 | 0.131 | 0.099 | 0.094 | 0.49 | 11,167 | 1,048 | 10,636 | 172,674 | 15.5 |
| 46 | 1 | 29.1 | 0.034 | 0.094 | 0.090 | 0.49 | 10,119 | 908 | 9,659 | 162,038 | 16.0 |
| 47 | 2 | 36.4 | 0.055 | 0.090 | 0.086 | 0.49 | 9,211 | 790 | 8,811 | 152,379 | 16.5 |
| 48 | 3 | 38.3 | 0.078 | 0.086 | 0.082 | 0.49 | 8,421 | 691 | 8,071 | 143,568 | 17.0 |
| 49 | 1 | 45.3 | 0.022 | 0.082 | 0.078 | 0.49 | 7,730 | 607 | 7,423 | 135,497 | 17.5 |
| 50 | 5 | 47.0 | 0.106 | 0.078 | 0.075 | 0.49 | 7,123 | 534 | 6,853 | 128,074 | 18.0 |
| 51 | 3 | 58.6 | 0.051 | 0.074 | 0.072 | 0.49 | 6,589 | 473 | 6,350 | 121,221 | 18.4 |
| 52 | 3 | 75.9 | 0.040 | 0.071 | 0.069 | 0.50 | 6,116 | 419 | 5,904 | 114,871 | 18.8 |
| 53 | 10 | 90.3 | 0.111 | 0.068 | 0.066 | 0.50 | 5,697 | 373 | 5,508 | 108,966 | 19.1 |
| 54 | 8 | 108.4 | 0.074 | 0.065 | 0.063 | 0.50 | 5,324 | 333 | 5,155 | 103,458 | 19.4 |
| 55 | 11 | 112.3 | 0.098 | 0.062 | 0.060 | 0.50 | 4,990 | 299 | 4,840 | 98,302 | 19.7 |

*Note:*

deaths: observed number of deaths

exposure: observed exposure lived in age x

observed.mx: mortality rate at age x (observed deaths/exposure)

mx: smoothed mortality rate from Heligman-Pollard model

qx: conditional probability of death beween ages x and x+1

ax: average person-years lived between ages x and x+1 for persons dying in the interval

lx: number of people alive at age x

dx: number of people who died at age x

Lx: number of person-years lived in age x

Tx: total number of person-years lived through age x

ex: life expectancy at age x

| Age | deaths | exposure | observed.mx | mx | qx | ax | lx | dx | Lx | Tx | ex |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 56 | 7 | 109.0 | 0.064 | 0.059 | 0.057 | 0.50 | 4,691 | 268 | 4,556 | 93,463 | 19.9 |
| 57 | 7 | 120.7 | 0.058 | 0.056 | 0.055 | 0.50 | 4,423 | 242 | 4,301 | 88,907 | 20.1 |
| 58 | 9 | 147.6 | 0.061 | 0.054 | 0.052 | 0.50 | 4,181 | 218 | 4,071 | 84,605 | 20.2 |
| 59 | 9 | 180.7 | 0.050 | 0.051 | 0.050 | 0.50 | 3,963 | 198 | 3,863 | 80,534 | 20.3 |
| 60 | 7 | 231.0 | 0.030 | 0.049 | 0.048 | 0.50 | 3,765 | 180 | 3,675 | 76,671 | 20.4 |
| 61 | 16 | 279.8 | 0.057 | 0.047 | 0.046 | 0.50 | 3,586 | 163 | 3,503 | 72,996 | 20.4 |
| 62 | 10 | 305.0 | 0.033 | 0.044 | 0.044 | 0.50 | 3,422 | 149 | 3,347 | 69,493 | 20.3 |
| 63 | 15 | 346.2 | 0.043 | 0.042 | 0.042 | 0.50 | 3,273 | 136 | 3,205 | 66,145 | 20.2 |
| 64 | 14 | 406.8 | 0.034 | 0.041 | 0.040 | 0.50 | 3,137 | 125 | 3,075 | 62,940 | 20.1 |
| 65 | 16 | 535.8 | 0.030 | 0.039 | 0.038 | 0.50 | 3,013 | 114 | 2,955 | 59,866 | 19.9 |
| 66 | 17 | 653.9 | 0.026 | 0.037 | 0.036 | 0.50 | 2,898 | 105 | 2,846 | 56,911 | 19.6 |
| 67 | 22 | 749.4 | 0.029 | 0.035 | 0.035 | 0.50 | 2,793 | 97 | 2,745 | 54,065 | 19.4 |
| 68 | 26 | 842.0 | 0.031 | 0.034 | 0.033 | 0.50 | 2,697 | 89 | 2,652 | 51,320 | 19.0 |
| 69 | 29 | 969.3 | 0.030 | 0.032 | 0.032 | 0.50 | 2,608 | 82 | 2,566 | 48,668 | 18.7 |
| 70 | 33 | 1,146.4 | 0.029 | 0.031 | 0.030 | 0.50 | 2,525 | 76 | 2,487 | 46,102 | 18.3 |
| 71 | 31 | 1,235.0 | 0.025 | 0.029 | 0.029 | 0.50 | 2,449 | 71 | 2,414 | 43,615 | 17.8 |
| 72 | 31 | 1,269.2 | 0.024 | 0.028 | 0.027 | 0.50 | 2,379 | 65 | 2,346 | 41,201 | 17.3 |
| 73 | 43 | 1,333.7 | 0.032 | 0.027 | 0.026 | 0.50 | 2,313 | 61 | 2,283 | 38,855 | 16.8 |
| 74 | 37 | 1,418.9 | 0.026 | 0.019 | 0.019 | 0.50 | 2,253 | 42 | 2,231 | 36,572 | 16.2 |
| 75 | 50 | 1,448.1 | 0.035 | 0.021 | 0.020 | 0.50 | 2,211 | 45 | 2,188 | 34,341 | 15.5 |
| 76 | 40 | 1,402.9 | 0.029 | 0.023 | 0.022 | 0.50 | 2,165 | 49 | 2,141 | 32,153 | 14.8 |
| 77 | 47 | 1,376.7 | 0.034 | 0.025 | 0.025 | 0.50 | 2,117 | 52 | 2,091 | 30,012 | 14.2 |
| 78 | 45 | 1,344.4 | 0.033 | 0.027 | 0.027 | 0.50 | 2,065 | 56 | 2,037 | 27,921 | 13.5 |
| 79 | 38 | 1,280.6 | 0.030 | 0.030 | 0.030 | 0.50 | 2,009 | 59 | 1,979 | 25,884 | 12.9 |
| 80 | 45 | 1,173.8 | 0.038 | 0.033 | 0.032 | 0.50 | 1,950 | 63 | 1,918 | 23,905 | 12.3 |
| 81 | 55 | 1,096.9 | 0.050 | 0.036 | 0.035 | 0.50 | 1,887 | 67 | 1,853 | 21,987 | 11.7 |
| 82 | 31 | 1,040.0 | 0.030 | 0.040 | 0.039 | 0.50 | 1,820 | 71 | 1,784 | 20,133 | 11.1 |
| 83 | 47 | 972.5 | 0.048 | 0.043 | 0.043 | 0.50 | 1,749 | 74 | 1,712 | 18,349 | 10.5 |
| 84 | 32 | 913.2 | 0.035 | 0.048 | 0.047 | 0.50 | 1,675 | 78 | 1,636 | 16,637 | 9.9 |
| 85 | 44 | 888.6 | 0.050 | 0.052 | 0.051 | 0.50 | 1,597 | 81 | 1,556 | 15,002 | 9.4 |

*Note:*

deaths: observed number of deaths

exposure: observed exposure lived in age x

observed.mx: mortality rate at age x (observed deaths/exposure)

mx: smoothed mortality rate from Heligman-Pollard model

qx: conditional probability of death between ages x and x+1

ax: average person-years lived between ages x and x+1 for persons dying in the interval

lx: number of people alive at age x

dx: number of people who died at age x

Lx: number of person-years lived in age x

Tx: total number of person-years lived through age x

ex: life expectancy at age x

| Age | deaths | exposure | observed.mx | mx | qx | ax | lx | dx | Lx | Tx | ex |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | 44 | 801.8 | 0.055 | 0.057 | 0.056 | 0.49 | 1,515 | 85 | 1,473 | 13,446 | 8.9 |
| 87 | 52 | 683.9 | 0.076 | 0.063 | 0.061 | 0.49 | 1,431 | 87 | 1,387 | 11,973 | 8.4 |
| 88 | 33 | 618.0 | 0.053 | 0.069 | 0.067 | 0.49 | 1,343 | 90 | 1,298 | 10,586 | 7.9 |
| 89 | 31 | 583.0 | 0.053 | 0.076 | 0.073 | 0.49 | 1,254 | 92 | 1,207 | 9,289 | 7.4 |
| 90 | 53 | 542.4 | 0.098 | 0.083 | 0.080 | 0.49 | 1,162 | 93 | 1,115 | 8,082 | 7.0 |
| 91 | 39 | 449.0 | 0.087 | 0.091 | 0.087 | 0.49 | 1,069 | 93 | 1,021 | 6,967 | 6.5 |
| 92 | 28 | 363.9 | 0.077 | 0.100 | 0.096 | 0.49 | 976 | 93 | 928 | 5,946 | 6.1 |
| 93 | 35 | 268.1 | 0.131 | 0.110 | 0.104 | 0.49 | 882 | 92 | 835 | 5,018 | 5.7 |
| 94 | 27 | 186.9 | 0.144 | 0.121 | 0.114 | 0.48 | 790 | 90 | 744 | 4,183 | 5.3 |
| 95 | 19 | 125.1 | 0.152 | 0.133 | 0.124 | 0.48 | 700 | 87 | 655 | 3,439 | 4.9 |
| 96 | 14 | 82.7 | 0.169 | 0.146 | 0.135 | 0.48 | 613 | 83 | 570 | 2,784 | 4.5 |
| 97 | 14 | 53.6 | 0.261 | 0.160 | 0.147 | 0.47 | 530 | 78 | 489 | 2,214 | 4.2 |
| 98 | 6 | 31.3 | 0.192 | 0.175 | 0.161 | 0.47 | 452 | 73 | 414 | 1,725 | 3.8 |
| 99 | 4 | 14.2 | 0.282 | 0.193 | 0.175 | 0.46 | 380 | 66 | 344 | 1,311 | 3.5 |
| 100 | 2 | 5.8 | 0.346 | 0.211 | 1.000 | 0.46 | 313 | 313 | 967 | 967 | 3.1 |

*Note:*

deaths: observed number of deaths

exposure: observed exposure lived in age x

observed.mx: mortality rate at age x (observed deaths/exposure)

mx: smoothed mortality rate from Heligman-Pollard model

qx: conditional probability of death between ages x and x+1

ax: average person-years lived between ages x and x+1 for persons dying in the interval

lx: number of people alive at age x

dx: number of people who died at age x

Lx: number of person-years lived in age x

Tx: total number of person-years lived through age x

ex: life expectancy at age x

## Table 2.3: Abacus-Based Complete Life Table, Females

| Age | deaths | exposure | observed.mx | mx | qx | ax | lx | dx | Lx | Tx | ex |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | 0 | 1.0 | 0.000 | 0.218 | 0.196 | 0.48 | 100,000 | 19,630 | 89,845 | 626,893 | 6.3 |
| 31 | 0 | 1.1 | 0.000 | 0.209 | 0.188 | 0.48 | 80,370 | 15,129 | 72,561 | 537,048 | 6.7 |
| 32 | 1 | 2.9 | 0.348 | 0.199 | 0.180 | 0.48 | 65,241 | 11,775 | 59,176 | 464,487 | 7.1 |
| 33 | 1 | 3.1 | 0.326 | 0.190 | 0.173 | 0.49 | 53,466 | 9,250 | 48,711 | 405,312 | 7.6 |
| 34 | 0 | 4.8 | 0.000 | 0.181 | 0.166 | 0.49 | 44,217 | 7,331 | 40,454 | 356,601 | 8.1 |
| 35 | 0 | 7.2 | 0.000 | 0.173 | 0.159 | 0.49 | 36,886 | 5,860 | 33,883 | 316,147 | 8.6 |
| 36 | 0 | 6.6 | 0.000 | 0.165 | 0.152 | 0.49 | 31,026 | 4,722 | 28,610 | 282,264 | 9.1 |
| 37 | 0 | 7.9 | 0.000 | 0.157 | 0.146 | 0.49 | 26,304 | 3,834 | 24,345 | 253,654 | 9.6 |
| 38 | 3 | 9.5 | 0.317 | 0.150 | 0.140 | 0.49 | 22,470 | 3,137 | 20,869 | 229,309 | 10.2 |
| 39 | 2 | 7.9 | 0.252 | 0.143 | 0.134 | 0.49 | 19,333 | 2,584 | 18,016 | 208,440 | 10.8 |
| 40 | 0 | 12.0 | 0.000 | 0.137 | 0.128 | 0.49 | 16,749 | 2,143 | 15,658 | 190,424 | 11.4 |
| 41 | 2 | 17.8 | 0.112 | 0.131 | 0.122 | 0.49 | 14,606 | 1,789 | 13,696 | 174,766 | 12.0 |

| Age | deaths | exposure | observed.mx | mx | qx | ax | lx | dx | Lx | Tx | ex |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | 4 | 19.6 | 0.204 | 0.125 | 0.117 | 0.49 | 12,817 | 1,503 | 12,053 | 161,070 | 12.6 |
| 43 | 1 | 21.4 | 0.047 | 0.119 | 0.112 | 0.49 | 11,314 | 1,269 | 10,669 | 149,017 | 13.2 |
| 44 | 2 | 24.8 | 0.081 | 0.114 | 0.107 | 0.49 | 10,045 | 1,078 | 9,498 | 138,348 | 13.8 |
| 45 | 6 | 26.8 | 0.224 | 0.108 | 0.103 | 0.49 | 8,966 | 921 | 8,499 | 128,850 | 14.4 |
| 46 | 5 | 28.5 | 0.176 | 0.103 | 0.098 | 0.49 | 8,045 | 790 | 7,645 | 120,351 | 15.0 |
| 47 | 2 | 31.7 | 0.063 | 0.099 | 0.094 | 0.49 | 7,255 | 682 | 6,910 | 112,706 | 15.5 |
| 48 | 7 | 34.5 | 0.203 | 0.094 | 0.090 | 0.49 | 6,573 | 591 | 6,274 | 105,796 | 16.1 |
| 49 | 6 | 40.5 | 0.148 | 0.090 | 0.086 | 0.49 | 5,982 | 514 | 5,722 | 99,522 | 16.6 |
| 50 | 6 | 48.7 | 0.123 | 0.086 | 0.082 | 0.49 | 5,468 | 449 | 5,241 | 93,800 | 17.2 |
| 51 | 2 | 54.9 | 0.036 | 0.082 | 0.079 | 0.49 | 5,018 | 394 | 4,819 | 88,559 | 17.6 |
| 52 | 5 | 69.5 | 0.072 | 0.078 | 0.075 | 0.50 | 4,624 | 347 | 4,449 | 83,740 | 18.1 |
| 53 | 9 | 73.2 | 0.123 | 0.075 | 0.072 | 0.50 | 4,277 | 307 | 4,122 | 79,291 | 18.5 |
| 54 | 5 | 72.7 | 0.069 | 0.071 | 0.069 | 0.50 | 3,969 | 273 | 3,832 | 75,170 | 18.9 |
| 55 | 9 | 71.4 | 0.126 | 0.068 | 0.066 | 0.50 | 3,697 | 243 | 3,574 | 71,338 | 19.3 |
| 56 | 5 | 67.1 | 0.075 | 0.065 | 0.063 | 0.50 | 3,454 | 217 | 3,345 | 67,764 | 19.6 |
| 57 | 3 | 59.6 | 0.050 | 0.062 | 0.060 | 0.50 | 3,237 | 194 | 3,140 | 64,419 | 19.9 |
| 58 | 6 | 68.2 | 0.088 | 0.059 | 0.057 | 0.50 | 3,043 | 174 | 2,956 | 61,279 | 20.1 |
| 59 | 8 | 77.4 | 0.103 | 0.056 | 0.055 | 0.50 | 2,869 | 157 | 2,790 | 58,324 | 20.3 |
| 60 | 3 | 75.5 | 0.040 | 0.054 | 0.052 | 0.50 | 2,712 | 142 | 2,640 | 55,534 | 20.5 |
| 61 | 6 | 86.6 | 0.069 | 0.051 | 0.050 | 0.50 | 2,570 | 128 | 2,505 | 52,893 | 20.6 |
| 62 | 7 | 80.1 | 0.087 | 0.049 | 0.048 | 0.50 | 2,442 | 117 | 2,383 | 50,388 | 20.6 |
| 63 | 3 | 93.8 | 0.032 | 0.047 | 0.046 | 0.50 | 2,325 | 106 | 2,272 | 48,005 | 20.6 |
| 64 | 6 | 114.5 | 0.052 | 0.045 | 0.044 | 0.50 | 2,219 | 97 | 2,170 | 45,733 | 20.6 |
| 65 | 2 | 156.4 | 0.013 | 0.043 | 0.042 | 0.50 | 2,122 | 88 | 2,078 | 43,563 | 20.5 |
| 66 | 9 | 187.5 | 0.048 | 0.041 | 0.040 | 0.50 | 2,034 | 81 | 1,993 | 41,486 | 20.4 |
| 67 | 5 | 200.5 | 0.025 | 0.039 | 0.038 | 0.50 | 1,953 | 74 | 1,916 | 39,492 | 20.2 |
| 68 | 12 | 212.9 | 0.056 | 0.037 | 0.036 | 0.50 | 1,879 | 68 | 1,844 | 37,577 | 20.0 |
| 69 | 7 | 216.3 | 0.032 | 0.035 | 0.035 | 0.50 | 1,810 | 63 | 1,779 | 35,733 | 19.7 |
| 70 | 3 | 249.4 | 0.012 | 0.034 | 0.033 | 0.50 | 1,748 | 58 | 1,719 | 33,954 | 19.4 |
| 71 | 3 | 293.2 | 0.010 | 0.032 | 0.032 | 0.50 | 1,690 | 53 | 1,663 | 32,235 | 19.1 |
| 72 | 6 | 315.3 | 0.019 | 0.031 | 0.030 | 0.50 | 1,636 | 49 | 1,612 | 30,572 | 18.7 |
| 73 | 10 | 331.9 | 0.030 | 0.029 | 0.029 | 0.50 | 1,587 | 46 | 1,564 | 28,960 | 18.2 |
| 74 | 7 | 349.5 | 0.020 | 0.015 | 0.015 | 0.50 | 1,541 | 23 | 1,530 | 27,396 | 17.8 |
| 75 | 9 | 382.6 | 0.024 | 0.017 | 0.017 | 0.50 | 1,518 | 25 | 1,505 | 25,867 | 17.0 |
| 76 | 3 | 388.4 | 0.008 | 0.018 | 0.018 | 0.50 | 1,493 | 27 | 1,479 | 24,361 | 16.3 |

| Age | deaths | exposure | observed.mx | mx | qx | ax | lx | dx | Lx | Tx | ex |
|-----|--------|----------|-------------|-----|-----|-----|-----|-----|-----|-----|-----|
| 77 | 11 | 410.9 | 0.027 | 0.020 | 0.020 | 0.50 | 1,466 | 29 | 1,451 | 22,882 | 15.6 |
| 78 | 8 | 421.6 | 0.019 | 0.022 | 0.022 | 0.50 | 1,437 | 31 | 1,421 | 21,431 | 14.9 |
| 79 | 9 | 440.1 | 0.020 | 0.024 | 0.024 | 0.50 | 1,405 | 34 | 1,388 | 20,010 | 14.2 |
| 80 | 11 | 445.6 | 0.025 | 0.027 | 0.026 | 0.50 | 1,372 | 36 | 1,353 | 18,622 | 13.6 |
| 81 | 11 | 476.9 | 0.023 | 0.029 | 0.029 | 0.50 | 1,336 | 38 | 1,316 | 17,268 | 12.9 |
| 82 | 10 | 483.3 | 0.021 | 0.032 | 0.032 | 0.50 | 1,297 | 41 | 1,277 | 15,952 | 12.3 |
| 83 | 16 | 477.8 | 0.033 | 0.035 | 0.035 | 0.50 | 1,256 | 43 | 1,234 | 14,676 | 11.7 |
| 84 | 31 | 479.3 | 0.065 | 0.039 | 0.038 | 0.50 | 1,213 | 46 | 1,190 | 13,441 | 11.1 |
| 85 | 12 | 486.7 | 0.025 | 0.042 | 0.041 | 0.50 | 1,167 | 48 | 1,143 | 12,252 | 10.5 |
| 86 | 25 | 497.5 | 0.050 | 0.046 | 0.045 | 0.49 | 1,119 | 51 | 1,093 | 11,109 | 9.9 |
| 87 | 18 | 505.4 | 0.036 | 0.051 | 0.050 | 0.49 | 1,068 | 53 | 1,041 | 10,016 | 9.4 |
| 88 | 27 | 494.5 | 0.055 | 0.056 | 0.054 | 0.49 | 1,015 | 55 | 987 | 8,975 | 8.8 |
| 89 | 23 | 480.0 | 0.048 | 0.061 | 0.060 | 0.49 | 959 | 57 | 930 | 7,988 | 8.3 |
| 90 | 33 | 452.4 | 0.073 | 0.067 | 0.065 | 0.49 | 902 | 59 | 872 | 7,058 | 7.8 |
| 91 | 35 | 400.6 | 0.087 | 0.074 | 0.071 | 0.49 | 843 | 60 | 813 | 6,186 | 7.3 |
| 92 | 31 | 337.7 | 0.092 | 0.081 | 0.078 | 0.49 | 783 | 61 | 752 | 5,373 | 6.9 |
| 93 | 34 | 274.3 | 0.124 | 0.089 | 0.085 | 0.49 | 722 | 62 | 691 | 4,621 | 6.4 |
| 94 | 30 | 217.8 | 0.138 | 0.098 | 0.093 | 0.48 | 661 | 62 | 629 | 3,930 | 5.9 |
| 95 | 21 | 160.6 | 0.131 | 0.107 | 0.102 | 0.48 | 599 | 61 | 568 | 3,301 | 5.5 |
| 96 | 15 | 114.1 | 0.131 | 0.118 | 0.111 | 0.48 | 538 | 60 | 507 | 2,734 | 5.1 |
| 97 | 9 | 77.0 | 0.117 | 0.129 | 0.121 | 0.47 | 479 | 58 | 448 | 2,227 | 4.7 |
| 98 | 13 | 44.0 | 0.295 | 0.142 | 0.132 | 0.47 | 421 | 56 | 391 | 1,779 | 4.2 |
| 99 | 5 | 23.9 | 0.209 | 0.156 | 0.144 | 0.46 | 365 | 52 | 337 | 1,388 | 3.8 |
| 100 | 1 | 7.2 | 0.138 | 0.171 | 1.000 | 0.46 | 313 | 313 | 1,051 | 1,051 | 3.4 |

## 2.3.4 Conditional Survival Probabilities to Subsequent Ages

The conditional survival probabilities to subsequent ages are shown in Table 2.4 for the example individual (male age 80).

Table 2.4: Conditional Survival Probability to Subsequent Ages

| Age | Survival Probability (Percent) |
|-----|-------------------------------|
| 80  | 100.0 |
| 81  | 96.8 |
| 82  | 93.3 |
| 83  | 89.7 |
| 84  | 85.9 |
| 85  | 81.9 |
| 86  | 77.7 |
| 87  | 73.4 |
| 88  | 68.9 |
| 89  | 64.3 |
| 90  | 59.6 |
| 91  | 54.8 |
| 92  | 50.0 |
| 93  | 45.3 |
| 94  | 40.5 |
| 95  | 35.9 |
| 96  | 31.5 |
| 97  | 27.2 |
| 98  | 23.2 |
| 99  | 19.5 |
| 100 | 16.1 |

## 2.3.5 Live Life Table Over Time

AccessDeniedAccess
DeniedTVE08YQDCJ47WXKHzHllEWlVCLLGfB0St+Euc6u2x+BIl6cVQmmxX0m7xmZyYkg6t9jSRhfw

AccessDeniedAccess
DeniedTVED4W1CN2WASKXNL9T8s8TgMPxfjUdE36I+mY+ajE6BsdCSNsFHa0Di5AvP1juLOKugrdkPj

# 3 Version History

Table 3.1: Version History

| Version | Date | Description |
| --- | --- | --- |
| 1.0 | 08-11-22 | Initial version: abridged and complete live life table. Incorporated user inputs |
| 1.1 | 08-13-22 | Fixed bug in abridged life table for predicted mortality rate. |

| Version | Date | Description |
| --- | --- | --- |
| 1.2 | 8-22-22 | Fixed bug in number of observations printed on mortality rate plots. |
| 1.3 | 9-10-22 | Updated analysis to predict mortality rates by additional factors (e.g., face amount) |
| 1.4 | 9-13-22 | Switched to html format and added animation |

# References

Heligman, L., and J. H. Pollard. 1980. "The Age Pattern of Mortality." *Journal of the Institute of Actuaries* 107 (1): 49–80. https://doi.org/10.1017/S0020268100040257 (https://doi.org/10.1017/S0020268100040257).