# EXHIBIT 28

L&E-000159

LEWIS & ELLIS
Actuaries and Consultants

6550 Sprint Parkway
Suite 200
Overland Park, KS 66211

913.491.3388
LewisEllis.com

***Life Settlement Fund:***

# Abacus Global Management Portfolio Value
# As of March 31, 2025

***Prepared for:***
**Abacus Global Management**

***Submitted by:***
**Scott Morrow, FSA, MAAA**
**Lewis & Ellis, LLC**

***Submitted on:***
**June 9, 2025**

**This report is for the sole use of Abacus Global Management, including their administrators and auditors. It is not to be distributed to any other parties without the express consent of Lewis & Ellis LLC. Lewis & Ellis LLC. assumes no responsibility for interpretation or use of this report by any third parties.**


L&E-000159

## Table of Contents

**I. Executive Summary** ........ 3
**II. Introduction** ........ 3
**III. Value of Policy Portfolio** ........ 3
**IV. Methodology of Analysis** ........ 4
- **A. Policy Data** ........ 4
- **B. Assumed Mortality** ........ 4
- **C. Discount Rate** ........ 5
- **D. Projected Maturities** ........ 5
- **E. Projected Premiums** ........ 5
- **F. Matured Policies** ........ 5
- **G. Other Adjustments and Notes** ........ 5

**V. Disclosures and Limitations** ........ 5

APPENDIX A - Policy Value of Abacus Global Management by Policy ID Number and Discount Rate

## I. Executive Summary

Lewis & Ellis, LLC (L&E) was retained by Abacus Global Management Portfolio (Fund), to provide a valuation for the policies within the Fund as of March 31, 2025. On that date, the total policies within the Fund consisted of 748 policies (including one policy in the course of settlement) with a total net death benefit of $1,427,372,789. The value of active policies at selected discount rates is shown in the table below.

| Portfolio at Varying Discount Rates | | |
|---|---|---|
| 16% | 17% | 18% |
| $466,370,142 | $448,842,099 | $432,571,527 |

Mortality is based on the 2015 VBT ALB RR100 mortality tables, with life expectancies and medical risk assessments based on underwriting data as provided us by the Fund. This data reflects one or more medical underwriting opinions as described in this report. The valuation calculations utilize all available opinions provided to L&E by the Fund.

The professionals responsible for this report are members of the American Academy of Actuaries and meet the Qualification Standards of the American Academy of Actuaries. This report identifies the assumptions and methodology employed in determining the value of this portfolio.

## II. Introduction

Several steps are taken in calculating a value for a portfolio of life settlement policies, including:

- Development of future mortality assumptions for risks included in the portfolio;
- Projection of future maturities and premiums to determine future cash flows; and
- Calculation of the present value of cash flows.

L&E utilized policy data provided by the Fund. Data and assumptions were then applied using the L&E Life Settlement valuation program. The remainder of this report provides details for the determination of value.

## III. Value of Policy Portfolio

On March 31, 2025, the valuation of the policies within the Fund totaled 748 active policies with a total net death benefit of $1,427,372,789, including one policy currently in the course of settlement that is being held at the net death benefit. The value of active policies at selected discount rates is shown in the table below.

| Portfolio at Varying Discount Rates | | |
|---|---|---|
| 16% | 17% | 18% |
| $466,370,142 | $448,842,099 | $432,571,527 |

The value of a life settlement portfolio is determined by summing the individual values for each policy in the portfolio. For all policies, policy value is determined as the present value of future projected cash flows for premiums and maturities under the policy. The policy value is limited to not be greater than

85% of the net death benefit as of the valuation date. In addition, if the value of the policy value at a respective discount rate is below 0, then the policy value is set to 0.

To accomplish the above process, L&E projects the future cash flows over a 50-year period for each policy. This calculation involves assumptions for mortality and discount rate, as well as modeling the specific policy provisions for determination of premium requirements to maintain the policy in-force. These cash flows are then discounted to the appraisal date. Future cash flows are composed of policy maturities less all future premium payments to maintain policies in-force.

The Fund provided a monthly summary of the optimized premiums for each policy to be utilized within the valuation. Longevity assessment is determined by using at least one underwriting opinion and potentially blending two or more underwriting opinions obtained from any of the industry underwriters or utilizing the Fund's internal life expectancy. All underwriting opinions that are over three (3) years older than the most recent underwriting opinion available for an insured are excluded from the calculations.

The discount rate incorporates a "risk" component attached to senior life settlement portfolios as well as the time value of money. The risk component measures the uncertainty of future cash flow and is projected based on multiple assumptions and at times, limited or incomplete data regarding health of the insured. Risk components also depend on policy (portfolio) dynamics, such as policy size, issuing company, attained age and nature of impairment.

Due to these considerations, it is common to assess value against a range of discount rates. For reporting purposes, we have determined a portfolio value based on the discount rate methodology defined in Section IV, Part C: Assumed Discount Rate. We have also calculated comparative portfolio values at fixed discount rates ranging from 16% to 18%.

A summary of the value determined for each individual policy can be found in Appendix A.

## IV. Methodology of Analysis

### A. <u>Policy Data</u>

We were provided with March 31, 2025 policy data including in-force listings, premium activity, ongoing premium schedules and relevant policy data. We also had access to Policy ID#, Status, Date of Birth, Face Amount, Insurance Company, Life Expectancy Information and Projected Premiums.

### B. <u>Assumed Mortality</u>

The portfolio is relatively new and small, so an examination of historical claims is not meaningful. As such, L&E has relied on industry mortality assumptions adjusted by the underwriting opinions and assessments provided to us by the Fund.

To assign a future mortality curve for each insured, available life expectancies were utilized within the valuation. Currently the fund makes use of a combination of commercial LE providers, as well as their own internal underwriting assessment, including AVS, 21st, Fasano, LSI, Predictive, ISC and Polaris. The resulting life expectancy was then reproduced by applying a constant multiple to the respective 2015 VBT, Age Last Birthday, RR100 Table (Male/Female, Non-smoker/Smoker) and

mapping into the life expectancy as of the underwriting date. The resulting mortality curve was used to project future cash flows (premiums and death benefits) for the policy.

Given the methodology used to assign a mortality curve for each insured, the resulting mortality curve is different than the mortality curve used to generate each of the LE's. If detailed information regarding these differences is desired, we are available to discuss and provide additional information as necessary.

### C. Discount Rate

This report shows the value of the portfolio at discount rates from 16-18%

### D. Projected Maturities

The L&E Life Settlement Valuation System is used to calculate the maturities expected to occur each month in the future. The model individually projects each active policy based on the mortality curve assigned to the policy. The model uses mortality rates to calculate the portion of each policy expected to mature each month. The total amount of expected maturities each month is equal to the sum of the individual policy expected maturities. The amount of expected maturities in each month is an average and may vary substantially from the actual maturities in any given month.

### E. Projected Premiums

L&E is provided with optimized premium schedules by the Fund. The model individually projects each active policy based on the mortality curve assigned to the policy. The model uses mortality rates to calculate the portion of each policy expected to survive to the beginning of that month and calculates the premium payment (if any) due during the month based on the premium schedule for the policy. The total amount of expected premium payments each month is equal to the sum, over all policies, of the expected premium payments for that month.

The premium projections assume all premiums necessary to maintain the policy in-force are paid in cash. The projections do not include use of any additional premium reduction strategies such as automatic premium loans or partial withdrawals. The premium projections assume all premiums are paid to the valuation date. The value of the portfolio shown in Sections I and III does not include the payment of any premiums past their due dates.

### F. Matured Policies

As of the date of this valuation, there is one matured policy in the course of settlement and it is being held at the net death benefit.

### G. Other Adjustments and Notes

No expenses were considered in the calculation of policy values.

## V. Disclosures and Limitations

These projections are prepared at the request of the Fund and are provided to their administrator and auditors for the Fund's exclusive benefit. L&E assumes no responsibility for interpretation of or reliance on this report by any third party unless L&E has provided, in advance, written consent for use of this report by a third party.

These projections are based on the following data and assumptions:

- Policy data provided by the Fund for March 31, 2025. L&E has not reviewed the premiums and death benefit schedules provided by the Fund and offer no opinion as to their completeness or accuracy. To the extent the premiums and/or death benefit schedules provided by the Fund are inaccurate, then the portfolio value may not reflect the actual portfolio value;
- Life expectancy data provided by the Fund, as obtained now or in the future from various Commercial LE providers, as well as the Funds own internal LE assessment for selected polices, was provided in spreadsheet and was not validated against the actual reports available. L&E is not an underwriter and has not received or reviewed any medical data for lives in the portfolio. As such, we have relied solely on the longevity estimates identified above and offer no opinion as to their completeness or accuracy.
- The life expectancy opinions obtained by the Fund and the averaging of these opinions are consistent with approaches commonly utilized within the life settlements market for determining policy value. However, the very fact that opinions from underwriters can and do vary indicates a risk associated with estimating life expectancies. The internal life expectancy opinions provided for several of the policies within the portfolio would not be as utilized within the industry, as the industry may rely more on the Commercial LE opinions. L&E does not warrant, nor do we offer any assessment as to whether the process applied herein will be validated by actual performance. Specifically, L&E has not adjusted opinions to reflect underwriter actual to expected ratios or other interpretive factors that might be considered in evaluating risk.
- It is assumed that all relevant life expectancy information produced for an insured from various LE providers have been provided by the Fund. To the extent that selected life expectancies for an insured have not been provided by the Fund then this would likely have an effect on the resulting value. L&E is not responsible for the potential inaccuracy of the valuation results within this report for policies where all life expectancy information available for an insured was not provided.
- Assumed mortality rates used to project future maturities and premium payments. While the 2015 VBT is a commonly used table for valuation of policies, it may not fully reflect mortality curves for a full range of lives from preferred risks to highly impaired risks. Mortality curves may also change based on primary and/or secondary impairments. We believe this curve, with adjustments as defined by the underwriting assessments, provides a market basis for valuation, but actual performance may vary; and
- Discount rates utilized within this report are at the request of the Fund per and is not intended to represent current discount rates utilized within the market.

To the extent data used to define future assumptions is incomplete, inaccurate or outdated, the assumptions determined may prove to be inaccurate. Likewise, to the extent that policy data provided, including ongoing premiums are inaccurate, then this would make the resulting value of the policy inaccurate as well. Even with high-quality data, assumptions determined under the approaches described by this report represent only an expectation for future events. As such, the values based on projected cash flows are not guaranteed. Actual portfolio value will vary from the values stated herein as assumptions are or are not realized.

We have reviewed data provided to us for completeness and accuracy but have not completed a formal audit of data. We have relied on the life expectancies provided by independent life settlement underwriters but make no statement as to their accuracy. We have not identified any issues regarding the quality of data, but L&E does not guarantee or confirm the completeness or accuracy of the data.

Discount rates may vary over time due to market conditions (funds available for purchase of life settlement portfolios), aging of the portfolio and time value of money. Lower discount rates will increase portfolio value whereas higher discount rates will decrease value.

This report applies accepted methodologies for determination of portfolio value. However, any projections provided, and values stated in this report are provided in consideration of the limitations stated above.

# APPENDIX A

## LIFE SETTLEMENT PORTFOLIO VALUATION - ACTIVE POLICIES - MARCH 31, 2025

| ID # | Insurance Company | Age At Valuation | Sex | Mean LE | Net Death Benefit | 16% | 17% | 18% |
|---|---|---|---|---|---|---|---|---|
| 3069 | ReliaStar Life Insurance Company | 95.0 | M | 19.6 | $5,000,000 | 3,893,720 | 3,843,958 | 3,795,661 |
| 3176 | New York Life | 92.0 | F | 24.3 | $25,000,000 | 15,675,864 | 15,409,595 | 15,151,813 |
| 3347 | Lincoln National Life Insurance Company | 97.0 | F | 21.6 | $2,500,000 | 1,917,221 | 1,890,594 | 1,864,788 |
| 3365 | Brighthouse Life Insurance Company | 71.0 | M | 74.1 | $1,000,000 | 235,412 | 223,553 | 212,524 |
| 3431 | John Hancock Life Insurance Company (U.S.A.) | 72.0 | M | 147.4 | $82,973 | 3,902 | 3,264 | 2,701 |
| 3432 | Ameritas Life Insurance Corp. | 75.0 | F | 159.6 | $500,000 | 42,025 | 37,180 | 32,876 |
| 3434 | Brighthouse Life Insurance Company | 68.0 | F | 26.9 | $50,000 | 32,731 | 32,159 | 31,608 |
| 3435 | Lincoln National Life Insurance Company | 64.0 | M | 58.4 | $1,500,000 | 692,768 | 669,146 | 646,852 |
| 3446 | United of Omaha Life Insurance Company | 58.0 | M | 170.5 | $2,000,000 | 329,428 | 304,579 | 282,359 |
| 3447 | Prudential | 57.0 | M | 85.5 | $1,500,000 | 580,347 | 555,850 | 533,078 |
| 3454 | Transamerica | 67.0 | M | 133.5 | $600,000 | 20,683 | 16,149 | 12,151 |
| 3455 | American General Life Insurance Company | 79.0 | M | 163.6 | $2,000,000 | 165,331 | 145,166 | 127,524 |
| 3458 | Nassau Life Insurance Company | 87.0 | F | 12.0 | $1,000,000 | 847,853 | 840,055 | 832,426 |
| 3459 | Lincoln National Life Insurance Company | 78.0 | F | 122.5 | $4,000,000 | 831,924 | 775,302 | 723,794 |
| 3460 | Accordia Life and Annuity Company | 75.0 | M | 28.4 | $2,000,000 | 1,424,628 | 1,398,856 | 1,374,000 |
| 3467 | Equitable | 64.0 | M | 129.5 | $1,903,339 | 377,991 | 354,944 | 334,015 |
| 3488 | Security Life of Denver Insurance Company | 78.0 | F | 101.6 | $250,000 | 70,177 | 66,440 | 62,999 |
| 3517 | Lincoln National Life Insurance Company | 91.0 | F | 48.7 | $100,000 | 44,457 | 43,095 | 41,801 |
| 3551 | Lincoln National Life Insurance Company | 73.0 | M | 109.7 | $175,000 | 36,975 | 34,842 | 32,893 |
| 3562 | Everlake Life Insurance Company | 52.0 | M | 105.1 | $500,000 | 154,806 | 147,075 | 139,953 |
| 3576 | MetLife | 86.0 | M | 58.1 | $830,000 | 293,755 | 282,278 | 271,438 |
| 3787 | Ameritas Life Insurance Corp. | 63.0 | M | 170.8 | $1,000,000 | 273,035 | 251,843 | 232,962 |
| 3789 | Penn Mutual | 95.0 | M | 31.8 | $140,000 | 92,038 | 90,465 | 88,950 |
| 3805 | Protective Life Insurance Company | 85.0 | F | 86.6 | $300,000 | 65,623 | 62,403 | 59,422 |
| 3807 | North American Company for Life and Health Insurance | 83.0 | M | 41.4 | $250,000 | 153,369 | 149,507 | 145,812 |
| 3816 | Principal Life | 86.0 | M | 126.6 | $5,000,000 | 1,194,297 | 1,116,544 | 1,045,437 |
| 3850 | AuguStar Financial | 70.0 | M | 80.5 | $150,000 | 61,926 | 59,389 | 57,019 |
| 3853 | John Hancock Life Insurance Company (U.S.A.) | 74.0 | F | 180.1 | $900,000 | 108,604 | 101,118 | 94,402 |
| 3857 | he United States Life Insurance Company in the City of New Yor | 85.0 | M | 64.6 | $200,000 | 67,174 | 64,613 | 62,203 |
| 3858 | Lincoln National Life Insurance Company | 68.0 | M | 116.9 | $651,219 | 50,583 | 46,123 | 42,098 |
| 3920 | Principal Life | 61.0 | M | 198.6 | $2,000,000 | 182,267 | 164,332 | 148,592 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3971 | Primerica Life Insurance Company | 74.0 | M | 62.2 | $300,000 | 108,195 | 104,294 | 100,621 |
| 3989 | Equitable | 89.0 | M | 29.9 | $254,777 | 134,063 | 131,201 | 128,443 |
| 3991 | Ameritas Life Insurance Corp. | 82.0 | M | 131.6 | $3,100,072 | 700,808 | 650,484 | 604,725 |
| 4015 | State Farm | 78.0 | M | 31.8 | $252,915 | 157,965 | 154,648 | 151,457 |
| 4019 | Transamerica | 76.0 | M | 104.5 | $1,000,000 | 198,252 | 186,168 | 175,089 |
| 4031 | Lincoln National Life Insurance Company | 81.0 | M | 124.6 | $1,500,000 | 357,579 | 337,078 | 318,279 |
| 4040 | Principal Life | 67.0 | M | 187.9 | $1,503,162 | 96,027 | 85,640 | 76,586 |
| 4044 | John Hancock Life Insurance Company (U.S.A.) | 76.0 | M | 107.9 | $2,000,000 | 630,590 | 596,575 | 565,301 |
| 4049 | Lincoln National Life Insurance Company | 68.0 | M | 192.8 | $500,000 | 40,895 | 37,048 | 33,632 |
| 4051 | New England Life Insurance Company | 79.0 | M | 94.8 | $399,047 | 64,989 | 60,786 | 56,924 |
| 4134 | Lincoln National Life Insurance Company | 91.0 | F | 56.2 | $2,224,546 | 1,026,035 | 995,000 | 965,637 |
| 4142 | Transamerica | 65.0 | M | 175.3 | $250,000 | 22,125 | 20,008 | 18,142 |
| 4168 | John Hancock Life Insurance Company (U.S.A.) | 74.0 | M | 139.0 | $9,000,000 | 935,947 | 852,246 | 776,925 |
| 4176 | Nassau Life Insurance Company | 90.0 | M | 40.8 | $3,612,000 | 1,838,834 | 1,790,758 | 1,744,766 |
| 4185 | Pacific Life Insurance Company | 80.0 | M | 91.4 | $15,000,000 | 2,996,311 | 2,814,689 | 2,647,225 |
| 4190 | Talcott Resolution | 85.0 | M | 57.2 | $5,000,000 | 2,549,968 | 2,470,373 | 2,394,935 |
| 4322 | Lincoln National Life Insurance Company | 82.0 | M | 28.5 | $5,000,000 | 3,092,564 | 3,034,375 | 2,978,275 |
| 4325 | Genworth Financial | 73.0 | M | 118.0 | $400,000 | 8,130 | 6,695 | 5,419 |
| 4335 | Wilton Reassurance Life Company of New York | 83.0 | M | 90.7 | $1,250,000 | 104,699 | 93,869 | 83,938 |
| 4336 | Lincoln National Life Insurance Company | 92.0 | M | 17.0 | $1,726,402 | 944,566 | 931,315 | 918,413 |
| 4338 | Lincoln National Life Insurance Company | 69.0 | M | 194.5 | $1,250,000 | 86,087 | 76,992 | 68,936 |
| 4349 | Pacific Life Insurance Company | 68.0 | M | 142.8 | $5,000,000 | 787,712 | 733,557 | 684,883 |
| 4353 | ReliaStar Life Insurance Company | 88.0 | F | 21.2 | $10,000,000 | 6,892,083 | 6,787,173 | 6,685,331 |
| 4363 | Transamerica | 90.0 | M | 33.5 | $500,000 | 270,749 | 265,057 | 259,587 |
| 4364 | State Farm | 56.0 | M | 177.7 | $450,000 | 49,062 | 45,290 | 41,940 |
| 4366 | Prudential | 68.0 | M | 71.2 | $300,000 | 88,394 | 84,422 | 80,706 |
| 4368 | John Hancock Life Insurance Company (U.S.A.) | 70.0 | M | 162.0 | $1,000,000 | 100,551 | 92,145 | 84,628 |
| 4370 | Brighthouse Life Insurance Company | 68.0 | M | 172.6 | $1,750,000 | 304,223 | 281,523 | 261,296 |
| 4373 | Equitable | 86.0 | M | 76.1 | $200,000 | 25,041 | 22,932 | 20,984 |
| 4379 | John Hancock Life Insurance Company (U.S.A.) | 91.0 | F | 50.7 | $1,000,000 | 478,398 | 463,696 | 449,736 |
| 4391 | Prudential | 66.0 | M | 153.4 | $2,500,000 | 384,904 | 355,436 | 328,994 |
| 4407 | Brighthouse Life Insurance Company | 72.0 | M | 147.8 | $1,000,000 | 195,116 | 182,658 | 171,381 |
| 4411 | Fidelity & Guaranty Life Insurance Company | 70.0 | M | 68.7 | $102,550 | 27,763 | 26,484 | 25,289 |
| 4412 | Fidelity & Guaranty Life Insurance Company | 72.0 | M | 49.9 | $400,000 | 220,916 | 214,512 | 208,424 |
| 4417 | Ameritas Life Insurance Corp. | 77.0 | F | 160.3 | $30,758,318 | 8,015,256 | 7,640,600 | 7,307,170 |
| 4421 | John Hancock Life Insurance Company (U.S.A.) | 79.0 | M | 98.1 | $1,000,000 | 217,670 | 207,124 | 197,370 |
| 4428 | Lincoln National Life Insurance Company | 82.0 | M | 28.5 | $5,000,000 | 3,092,564 | 3,034,375 | 2,978,275 |
| 4436 | Lincoln National Life Insurance Company | 68.0 | M | 164.8 | $250,000 | 29,807 | 27,094 | 24,690 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4438 | Lincoln National Life Insurance Company | 77.0 | M | 138.7 | $250,000 | 16,476 | 14,721 | 13,149 |
| 4442 | Genworth Life and Annuity | 80.0 | F | 109.3 | $100,000 | 24,744 | 23,236 | 21,855 |
| 4445 | MetLife | 80.0 | M | 102.2 | $186,500 | 1,819 | 795 | 0 |
| 4448 | Farmers New World Life Insurance Company | 72.0 | F | 119.0 | $100,000 | 15,332 | 14,346 | 13,451 |
| 4449 | North American Company for Life and Health Insurance | 80.0 | M | 136.3 | $100,000 | 7,037 | 6,125 | 5,314 |
| 4456 | Security Life of Denver Insurance Company | 88.0 | F | 38.2 | $1,000,000 | 487,652 | 474,789 | 462,469 |
| 4458 | New England Life Insurance Company | 78.0 | M | 128.4 | $289,745 | 11,510 | 9,534 | 7,773 |
| 4464 | American General Life Insurance Company | 93.0 | F | 43.5 | $3,500,000 | 1,634,578 | 1,589,532 | 1,546,670 |
| 4467 | Kansas City Life Insurance Company | 97.0 | F | 35.9 | $300,000 | 180,731 | 176,793 | 173,022 |
| 4468 | Brighthouse Life Insurance Company | 86.0 | F | 62.2 | $299,999 | 89,163 | 85,291 | 81,647 |
| 4472 | John Hancock Life Insurance Company (U.S.A.) | 88.0 | M | 70.8 | $5,000,000 | 1,899,548 | 1,815,606 | 1,736,678 |
| 4476 | MassMutual | 79.0 | M | 87.7 | $950,000 | 236,034 | 222,333 | 209,656 |
| 4482 | Equitable | 71.0 | M | 126.9 | $350,000 | 54,996 | 50,720 | 46,844 |
| 4486 | Prudential | 64.0 | M | 140.3 | $1,000,000 | 201,903 | 188,463 | 176,304 |
| 4488 | Security Life of Denver Insurance Company | 88.0 | M | 44.8 | $300,000 | 96,212 | 92,726 | 89,404 |
| 4490 | Brighthouse Life Insurance Company | 87.0 | M | 37.2 | $100,000 | 54,796 | 53,555 | 52,364 |
| 4491 | New York Life | 79.0 | M | 102.0 | $250,000 | 33,874 | 31,257 | 28,866 |
| 4497 | Lincoln Life & Annuity Co. of New York | 79.0 | M | 122.1 | $3,000,000 | 536,007 | 499,123 | 465,608 |
| 4504 | Equitable | 77.0 | M | 99.9 | $10,000,000 | 2,819,862 | 2,675,231 | 2,541,812 |
| 4506 | Transamerica | 75.0 | M | 194.2 | $1,000,000 | 79,272 | 71,043 | 63,831 |
| 4507 | Transamerica | 71.0 | M | 162.6 | $97,747 | 8,081 | 7,593 | 7,160 |
| 4517 | Equitable | 79.0 | M | 86.4 | $250,000 | 35,595 | 32,772 | 30,172 |
| 4532 | Illinois Mutual Life Insurance Company | 76.0 | M | 135.5 | $1,500,000 | 202,457 | 186,806 | 172,672 |
| 4533 | Principal Life | 73.0 | F | 188.1 | $3,000,000 | 367,424 | 339,110 | 313,978 |
| 4534 | AuguStar Financial | 89.0 | M | 21.4 | $433,595 | 241,223 | 237,050 | 232,998 |
| 4548 | Lincoln National Life Insurance Company | 81.0 | M | 162.2 | $500,000 | 59,965 | 54,451 | 49,539 |
| 4549 | Equitable | 84.0 | M | 51.8 | $600,000 | 214,937 | 207,019 | 199,513 |
| 4551 | Principal Life | 86.0 | M | 121.7 | $1,000,000 | 231,372 | 215,519 | 201,033 |
| 4552 | Equitable | 90.0 | F | 72.3 | $1,125,000 | 229,330 | 216,151 | 203,894 |
| 4553 | Penn Mutual | 74.0 | M | 68.5 | $127,402 | 34,031 | 32,491 | 31,049 |
| 4631 | North American Company for Life and Health Insurance | 78.0 | M | 70.9 | $100,000 | 32,026 | 30,628 | 29,321 |
| 4648 | ReliaStar Life Insurance Company | 76.0 | M | 133.4 | $825,000 | 87,148 | 78,462 | 70,706 |
| 4655 | Prudential | 72.0 | M | 153.2 | $250,000 | 33,724 | 30,834 | 28,242 |
| 4658 | Prudential | 83.0 | F | 117.8 | $100,000 | 10,067 | 9,115 | 8,254 |
| 4663 | Lincoln National Life Insurance Company | 76.0 | M | 132.5 | $150,000 | 16,953 | 15,292 | 13,799 |
| 4664 | Banner Life Insurance Company | 91.0 | M | 53.6 | $100,000 | 30,310 | 29,240 | 28,226 |
| 4676 | MetLife | 74.0 | M | 118.9 | $550,000 | 90,745 | 84,341 | 78,524 |
| 4677 | Lincoln National Life Insurance Company | 78.0 | F | 78.5 | $500,000 | 188,563 | 180,295 | 172,575 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4682 | Equitable | 87.0 | M | 67.8 | $600,000 | 160,466 | 152,265 | 144,590 |
| 4733 | Prudential | 82.0 | M | 117.8 | $1,000,000 | 170,567 | 159,855 | 150,077 |
| 4735 | Transamerica | 78.0 | M | 64.6 | $250,000 | 92,756 | 88,899 | 85,275 |
| 4736 | Equitable | 77.0 | M | 130.2 | $378,879 | 13,594 | 11,051 | 8,800 |
| 4762 | Athene Annuity & Life Co. | 80.0 | M | 147.6 | $4,256,010 | 778,718 | 711,983 | 652,041 |
| 4767 | Brighthouse Life Insurance Company | 93.0 | F | 36.4 | $400,000 | 208,299 | 203,914 | 199,711 |
| 4769 | Banner Life Insurance Company | 84.0 | M | 89.0 | $500,000 | 136,732 | 128,812 | 121,466 |
| 4770 | Security Life of Denver Insurance Company | 83.0 | M | 31.8 | $10,000,000 | 6,763,208 | 6,620,922 | 6,483,752 |
| 4771 | Transamerica | 83.0 | M | 94.9 | $300,000 | 87,418 | 82,883 | 78,693 |
| 4772 | John Hancock Life Insurance Company of New York | 87.0 | F | 67.1 | $2,750,000 | 1,134,985 | 1,089,392 | 1,046,521 |
| 4774 | Lincoln National Life Insurance Company | 92.0 | M | 33.5 | $100,000 | 59,478 | 58,340 | 57,249 |
| 4775 | Brighthouse Life Insurance Company | 88.0 | M | 75.2 | $14,468,000 | 5,311,173 | 5,032,309 | 4,772,209 |
| 4776 | Principal Life | 73.0 | M | 101.7 | $2,370,789 | 634,364 | 595,716 | 560,557 |
| 4777 | American General Life Insurance Company | 70.0 | M | 79.6 | $2,000,000 | 801,868 | 769,496 | 739,288 |
| 4778 | John Hancock Life Insurance Company (U.S.A.) | 95.0 | M | 17.8 | $1,000,000 | 721,837 | 712,440 | 703,296 |
| 4779 | MassMutual | 88.0 | M | 74.2 | $1,000,000 | 418,320 | 399,112 | 381,085 |
| 4780 | US Financial Life Insurance Company | 90.0 | M | 28.1 | $1,500,000 | 874,383 | 857,725 | 841,671 |
| 4783 | Transamerica | 71.0 | M | 141.0 | $500,000 | 78,484 | 72,356 | 66,862 |
| 4784 | Transamerica | 80.0 | M | 91.1 | $150,000 | 49,845 | 47,506 | 45,338 |
| 4786 | Lincoln National Life Insurance Company | 91.0 | F | 37.5 | $1,332,428 | 805,339 | 784,211 | 764,013 |
| 4891 | American General Life Insurance Company | 82.0 | F | 126.1 | $1,000,000 | 163,174 | 153,432 | 144,586 |
| 4897 | Transamerica | 76.0 | M | 104.5 | $500,000 | 109,632 | 103,330 | 97,547 |
| 4915 | New York Life | 85.0 | M | 44.4 | $150,000 | 54,727 | 52,892 | 51,144 |
| 4919 | Commonwealth Annuity and Life Insurance Company | 89.0 | F | 38.3 | $1,000,000 | 507,209 | 493,878 | 481,102 |
| 4924 | Protective Life Insurance Company | 84.0 | M | 77.8 | $200,000 | 56,123 | 53,778 | 51,587 |
| 4925 | Lincoln National Life Insurance Company | 80.0 | F | 117.8 | $5,000,000 | 724,857 | 662,218 | 605,430 |
| 4927 | Transamerica | 88.0 | F | 40.1 | $5,000,000 | 2,659,432 | 2,592,986 | 2,529,330 |
| 4928 | Genworth Financial | 78.0 | M | 54.0 | $250,000 | 118,878 | 115,148 | 111,606 |
| 4971 | Transamerica | 91.0 | F | 26.6 | $3,500,000 | 2,195,340 | 2,154,153 | 2,114,325 |
| 4976 | SBLI | 71.0 | M | 51.6 | $4,000,000 | 1,906,333 | 1,846,722 | 1,790,175 |
| 4982 | Transamerica | 93.0 | F | 46.3 | $2,000,000 | 698,328 | 677,672 | 658,021 |
| 4983 | MetLife | 74.0 | F | 104.2 | $100,000 | 23,115 | 22,038 | 21,044 |
| 4986 | Transamerica | 86.0 | F | 87.4 | $2,136,000 | 769,318 | 734,518 | 702,032 |
| 4987 | MetLife | 74.0 | F | 104.2 | $90,298 | 18,942 | 17,930 | 16,998 |
| 4990 | Transamerica | 87.0 | F | 68.5 | $1,088,000 | 307,803 | 295,620 | 284,176 |
| 4995 | Transamerica | 69.0 | M | 119.7 | $500,000 | 99,973 | 94,335 | 89,204 |
| 4998 | Transamerica | 73.0 | F | 123.5 | $750,000 | 125,423 | 114,922 | 105,416 |
| 5000 | Transamerica | 73.0 | M | 133.3 | $556,100 | 89,989 | 82,465 | 75,675 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5001 | United of Omaha Life Insurance Company | 80.0 | F | 78.6 | $2,000,000 | 467,957 | 442,390 | 418,645 |
| 5002 | Pacific Life Insurance Company | 65.0 | M | 140.4 | $2,000,000 | 326,682 | 305,323 | 286,054 |
| 5009 | Transamerica | 78.0 | M | 156.7 | $200,000 | 15,222 | 13,128 | 11,281 |
| 5011 | Genworth Life and Annuity | 85.0 | M | 117.7 | $500,000 | 129,942 | 121,154 | 113,105 |
| 5013 | New York Life | 92.0 | F | 24.3 | $25,000,000 | 15,675,895 | 15,409,615 | 15,151,824 |
| 5015 | John Hancock Life Insurance Company (U.S.A.) | 83.0 | M | 62.8 | $1,000,000 | 460,301 | 443,834 | 428,275 |
| 5018 | Transamerica | 76.0 | M | 133.0 | $750,000 | 109,043 | 101,210 | 94,147 |
| 5022 | Transamerica | 88.0 | M | 96.5 | $1,000,000 | 145,965 | 134,165 | 123,317 |
| 5025 | Transamerica | 79.0 | F | 99.3 | $9,980,000 | 3,007,884 | 2,854,970 | 2,713,611 |
| 5039 | Transamerica | 83.0 | M | 79.4 | $1,000,000 | 161,401 | 150,529 | 140,453 |
| 5042 | MetLife | 74.0 | M | 127.1 | $251,666 | 48,924 | 46,072 | 43,475 |
| 5046 | Transamerica | 84.0 | F | 62.8 | $2,500,000 | 1,034,427 | 995,514 | 958,846 |
| 5048 | Brighthouse Life Insurance Company | 85.0 | M | 69.3 | $1,000,000 | 272,659 | 260,640 | 249,325 |
| 5052 | John Hancock Life Insurance Company (U.S.A.) | 89.0 | F | 90.0 | $4,152,536 | 0 | 0 | 0 |
| 5053 | Nationwide Life Insurance Company | 74.0 | M | 157.6 | $2,500,000 | 414,430 | 388,029 | 364,192 |
| 5054 | Lincoln Benefit Life | 81.0 | M | 101.0 | $300,000 | 40,183 | 36,997 | 34,087 |
| 5055 | Prudential | 67.0 | M | 238.5 | $7,992,500 | 331,958 | 294,927 | 263,565 |
| 5056 | Beneficial Life Insurance Company | 88.0 | F | 53.8 | $78,988 | 33,671 | 32,396 | 31,188 |
| 5060 | AuguStar Financial | 71.0 | M | 84.9 | $3,000,000 | 1,200,784 | 1,148,279 | 1,099,407 |
| 5067 | Transamerica | 76.0 | M | 133.0 | $621,000 | 104,210 | 97,504 | 91,443 |
| 5078 | Transamerica | 83.0 | M | 98.0 | $1,860,437 | 186,467 | 171,692 | 158,122 |
| 5086 | Lincoln National Life Insurance Company | 90.0 | M | 24.4 | $248,518 | 159,654 | 156,994 | 154,420 |
| 5098 | ReliaStar Life Insurance Company | 90.0 | M | 22.6 | $500,000 | 325,215 | 320,141 | 315,225 |
| 5102 | Brighthouse Life Insurance Company | 92.0 | F | 24.3 | $15,000,000 | 9,885,793 | 9,719,890 | 9,559,286 |
| 5105 | New York Life | 92.0 | F | 22.3 | $1,297,202 | 892,039 | 874,622 | 857,837 |
| 5111 | Symetra Life Insurance Company | 82.0 | M | 37.1 | $100,000 | 51,202 | 49,956 | 48,763 |
| 5112 | Sun Life Assurance of Canada | 93.0 | M | 46.0 | $1,000,000 | 382,465 | 370,276 | 358,669 |
| 5114 | John Hancock Life Insurance Company (U.S.A.) | 80.0 | F | 95.1 | $5,713,200 | 1,931,630 | 1,832,694 | 1,741,343 |
| 5115 | Northwestern Mutual | 84.0 | M | 35.4 | $15,000,000 | 9,051,451 | 8,851,527 | 8,659,595 |
| 5123 | John Hancock Life Insurance Company (U.S.A.) | 77.0 | M | 29.9 | $500,000 | 310,627 | 304,654 | 298,903 |
| 5124 | Prudential | 64.0 | F | 127.5 | $200,000 | 49,389 | 46,552 | 43,968 |
| 5128 | PHL Variable Insurance Company | 81.0 | M | 35.1 | $500,000 | 285,635 | 279,362 | 273,342 |
| 5132 | Principal Life | 84.0 | M | 66.6 | $6,081,865 | 2,496,228 | 2,387,912 | 2,286,802 |
| 5135 | Lincoln National Life Insurance Company | 72.0 | M | 12.5 | $3,000,000 | 2,483,374 | 2,459,376 | 2,435,905 |
| 5136 | Lincoln National Life Insurance Company | 72.0 | M | 12.5 | $2,000,000 | 1,655,590 | 1,639,592 | 1,623,945 |
| 5137 | Genworth Life and Annuity | 76.0 | F | 37.6 | $300,000 | 152,586 | 148,878 | 145,328 |
| 5138 | Lincoln National Life Insurance Company | 72.0 | M | 12.5 | $700,000 | 579,335 | 573,737 | 568,261 |
| 5139 | Lincoln National Life Insurance Company | 72.0 | M | 12.5 | $700,000 | 579,335 | 573,737 | 568,261 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5140 | Lincoln National Life Insurance Company | 72.0 | M | 12.5 | $1,000,000 | 827,677 | 819,679 | 811,856 |
| 5144 | Security Life of Denver Insurance Company | 86.0 | M | 66.7 | $1,000,000 | 353,804 | 339,030 | 325,138 |
| 5145 | Penn Mutual | 84.0 | M | 38.4 | $1,977,028 | 1,057,479 | 1,027,688 | 999,249 |
| 5151 | Zurich | 78.0 | M | 9.2 | $1,000,000 | 850,000 | 845,019 | 838,724 |
| 5153 | MassMutual | 74.0 | M | 216.5 | $3,000,000 | 260,844 | 233,196 | 209,078 |
| 5160 | Primerica Life Insurance Company | 60.0 | M | 70.1 | $300,000 | 133,966 | 129,358 | 125,032 |
| 5176 | Equitable | 73.0 | M | 18.1 | $250,000 | 192,774 | 190,347 | 187,987 |
| 5177 | Equitable | 73.0 | M | 18.1 | $250,000 | 192,800 | 190,371 | 188,010 |
| 5180 | MassMutual | 83.0 | M | 9.3 | $250,000 | 210,268 | 208,667 | 207,096 |
| 5196 | Pacific Life Insurance Company | 79.0 | M | 132.8 | $18,634,000 | 3,870,214 | 3,582,105 | 3,320,311 |
| 5198 | Equitable | 79.0 | M | 185.9 | $10,000,000 | 423,528 | 361,154 | 306,817 |
| 5199 | John Hancock Life Insurance Company (U.S.A.) | 78.0 | M | 140.5 | $1,000,000 | 131,187 | 119,385 | 108,795 |
| 5206 | Transamerica | 85.0 | M | 51.9 | $155,000 | 16,416 | 15,163 | 13,982 |
| 5207 | Transamerica | 89.0 | F | 74.2 | $622,184 | 103,563 | 97,656 | 92,170 |
| 5209 | John Hancock Life Insurance Company (U.S.A.) | 71.0 | M | 139.1 | $128,622 | 25,724 | 24,131 | 22,688 |
| 5211 | Brighthouse Life Insurance Company | 76.0 | M | 147.8 | $250,000 | 7,085 | 5,243 | 3,638 |
| 5212 | Transamerica | 94.0 | M | 30.5 | $3,923,906 | 2,399,781 | 2,355,964 | 2,313,830 |
| 5217 | Symetra Life Insurance Company | 70.0 | F | 203.5 | $1,000,000 | 49,658 | 42,074 | 35,410 |
| 5218 | Symetra Life Insurance Company | 70.0 | F | 203.5 | $1,000,000 | 49,658 | 42,074 | 35,410 |
| 5219 | Pacific Life Insurance Company | 69.0 | M | 92.0 | $1,107,340 | 330,440 | 314,273 | 299,308 |
| 5231 | John Hancock Life Insurance Company (U.S.A.) | 85.0 | M | 88.0 | $5,000,000 | 1,532,531 | 1,455,861 | 1,384,703 |
| 5232 | Prudential | 73.0 | M | 95.5 | $10,000,000 | 3,523,331 | 3,350,864 | 3,191,126 |
| 5233 | Lincoln National Life Insurance Company | 97.0 | M | 39.1 | $500,000 | 194,295 | 187,948 | 181,884 |
| 5235 | Lincoln National Life Insurance Company | 86.0 | M | 144.7 | $2,500,000 | 253,992 | 222,957 | 195,263 |
| 5236 | Lincoln National Life Insurance Company | 76.0 | M | 134.9 | $93,548 | 9,662 | 8,752 | 7,936 |
| 5240 | Prudential | 76.0 | M | 104.0 | $5,000,000 | 1,588,316 | 1,505,794 | 1,429,668 |
| 5241 | Lincoln National Life Insurance Company | 75.0 | F | 171.2 | $1,000,000 | 145,167 | 132,867 | 121,880 |
| 5242 | Allianz Life Insurance Company of North America | 68.0 | M | 43.4 | $253,570 | 142,273 | 138,527 | 134,956 |
| 5244 | Talcott Resolution | 84.0 | M | 86.0 | $500,000 | 122,784 | 115,670 | 109,072 |
| 5245 | Protective Life Insurance Company | 91.0 | M | 45.6 | $500,000 | 281,543 | 274,320 | 267,441 |
| 5246 | John Hancock Life Insurance Company (U.S.A.) | 65.0 | M | 36.7 | $500,000 | 316,565 | 309,461 | 302,650 |
| 5247 | Equitable | 84.0 | M | 78.8 | $2,000,000 | 435,105 | 409,166 | 385,083 |
| 5248 | Lincoln National Life Insurance Company | 81.0 | M | 117.9 | $400,000 | 93,948 | 88,644 | 83,774 |
| 5249 | Equitable | 80.0 | M | 98.1 | $2,013,096 | 286,521 | 263,209 | 241,893 |
| 5250 | Principal Life | 89.0 | F | 60.5 | $1,000,000 | 291,263 | 278,809 | 267,067 |
| 5251 | Principal Life | 83.0 | M | 103.9 | $2,000,000 | 612,886 | 576,026 | 542,029 |
| 5252 | Principal Life | 83.0 | M | 103.9 | $2,000,000 | 612,886 | 576,026 | 542,029 |
| 5254 | Northwestern Mutual | 69.0 | M | 62.9 | $522,499 | 284,620 | 274,835 | 265,629 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5255 | Equitable | 82.0 | F | 42.0 | $2,000,000 | 1,052,093 | 1,025,038 | 999,201 |
| 5256 | MetLife | 88.0 | M | 27.8 | $600,000 | 372,468 | 365,516 | 358,808 |
| 5257 | General American Life Insurance Company | 88.0 | M | 27.8 | $400,000 | 242,900 | 238,337 | 233,935 |
| 5258 | Brighthouse Life Insurance Company | 93.0 | F | 34.5 | $400,000 | 170,692 | 166,434 | 162,353 |
| 5259 | Brighthouse Life Insurance Company | 92.0 | F | 37.3 | $400,000 | 215,174 | 210,655 | 206,320 |
| 5260 | Brighthouse Life Insurance Company | 96.0 | F | 37.0 | $400,000 | 127,366 | 123,619 | 120,060 |
| 5261 | Brighthouse Life Insurance Company | 93.0 | F | 37.4 | $400,000 | 142,308 | 138,531 | 134,930 |
| 5262 | Brighthouse Life Insurance Company | 97.0 | F | 37.7 | $400,000 | 114,322 | 109,974 | 105,841 |
| 5263 | Brighthouse Life Insurance Company | 92.0 | F | 50.2 | $400,000 | 105,591 | 101,350 | 97,339 |
| 5264 | Brighthouse Life Insurance Company | 93.0 | F | 41.1 | $400,000 | 132,804 | 128,730 | 124,852 |
| 5265 | Brighthouse Life Insurance Company | 94.0 | F | 45.2 | $400,000 | 167,814 | 162,874 | 158,179 |
| 5266 | Brighthouse Life Insurance Company | 92.0 | F | 39.2 | $400,000 | 156,536 | 152,177 | 148,014 |
| 5267 | Brighthouse Life Insurance Company | 93.0 | F | 44.9 | $400,000 | 145,523 | 140,942 | 136,589 |
| 5268 | Brighthouse Life Insurance Company | 91.0 | F | 33.7 | $400,000 | 188,887 | 183,969 | 179,240 |
| 5269 | Brighthouse Life Insurance Company | 96.0 | F | 37.9 | $400,000 | 148,613 | 144,222 | 140,043 |
| 5270 | Prudential | 69.0 | M | 113.5 | $3,000,000 | 797,312 | 753,302 | 712,959 |
| 5287 | Transamerica | 79.0 | M | 34.6 | $865,000 | 530,780 | 519,536 | 508,745 |
| 5307 | Transamerica | 93.0 | M | 17.5 | $1,960,000 | 1,345,012 | 1,327,206 | 1,309,868 |
| 5315 | Transamerica | 84.0 | M | 57.0 | $2,650,000 | 696,516 | 672,033 | 648,944 |
| 5330 | Transamerica | 80.0 | F | 52.9 | $3,450,000 | 1,613,576 | 1,560,425 | 1,510,016 |
| 5380 | Transamerica | 93.0 | M | 17.5 | $2,940,000 | 2,020,610 | 1,993,875 | 1,967,843 |
| 5394 | Transamerica | 83.0 | M | 62.4 | $3,600,000 | 1,018,411 | 971,900 | 928,161 |
| 5395 | Transamerica | 88.0 | M | 51.3 | $620,000 | 226,160 | 219,486 | 213,158 |
| 5396 | Transamerica | 98.0 | M | 24.9 | $5,658,732 | 3,321,320 | 3,263,799 | 3,208,332 |
| 5415 | Transamerica | 96.0 | F | 17.2 | $1,775,498 | 342,566 | 342,120 | 341,669 |
| 5594 | Transamerica | 94.0 | F | 33.9 | $4,000,000 | 2,031,374 | 1,986,080 | 1,942,660 |
| 5600 | Berkshire Life Insurance Group | 96.0 | M | 37.1 | $2,500,000 | 1,178,826 | 1,149,979 | 1,122,448 |
| 5610 | Security Mutual Life Insurance Company of New York | 86.0 | M | 69.8 | $500,000 | 137,130 | 130,322 | 123,934 |
| 5613 | American General Life Insurance Company | 89.0 | M | 54.2 | $300,000 | 138,134 | 134,150 | 130,345 |
| 5616 | Brighthouse Life Insurance Company | 69.0 | F | 210.5 | $2,500,000 | 294,261 | 268,369 | 245,608 |
| 5622 | Transamerica | 86.0 | M | 17.7 | $978,593 | 664,207 | 655,502 | 647,032 |
| 5623 | Transamerica | 70.0 | M | 139.9 | $750,000 | 83,598 | 76,809 | 70,731 |
| 5624 | Transamerica | 79.0 | M | 73.0 | $2,000,000 | 696,298 | 670,216 | 645,792 |
| 5625 | Transamerica | 94.0 | M | 19.4 | $250,000 | 156,158 | 154,054 | 152,014 |
| 5628 | Transamerica | 87.0 | F | 50.7 | $500,000 | 268,370 | 260,158 | 252,342 |
| 5632 | Lincoln National Life Insurance Company | 69.0 | M | 159.0 | $1,699,800 | 558,589 | 520,127 | 485,516 |
| 5684 | Transamerica | 78.0 | M | 96.9 | $250,000 | 24,275 | 21,929 | 19,787 |
| 5692 | Pacific Life Insurance Company | 90.0 | M | 43.4 | $3,000,000 | 1,090,854 | 1,051,705 | 1,014,292 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5693 | Nationwide Life Insurance Company | 75.0 | F | 117.9 | $150,000 | 20,667 | 19,030 | 17,545 |
| 5695 | TIAA-CREF Life Insurance Company | 74.0 | M | 58.6 | $505,000 | 221,518 | 213,697 | 206,304 |
| 5697 | Equitable | 84.0 | M | 84.0 | $350,000 | 39,674 | 36,084 | 32,780 |
| 5701 | Pacific Life Insurance Company | 71.0 | M | 230.7 | $2,500,000 | 188,650 | 166,658 | 147,691 |
| 5702 | Pacific Life Insurance Company | 71.0 | M | 230.7 | $2,000,000 | 150,477 | 132,960 | 117,848 |
| 5703 | AuguStar Financial | 90.0 | F | 55.2 | $1,000,000 | 466,763 | 452,754 | 439,409 |
| 5706 | Transamerica | 76.0 | M | 210.6 | $2,000,000 | 70,742 | 62,292 | 55,040 |
| 5710 | John Hancock Life Insurance Company (U.S.A.) | 86.0 | M | 73.1 | $60,000 | 26,003 | 24,728 | 23,539 |
| 5713 | United of Omaha Life Insurance Company | 66.0 | M | 71.8 | $300,000 | 120,015 | 115,274 | 110,833 |
| 5715 | New York Life | 86.0 | F | 24.8 | $100,000 | 58,958 | 57,887 | 56,851 |
| 5717 | Lincoln National Life Insurance Company | 77.0 | F | 165.6 | $372,000 | 42,242 | 39,083 | 36,277 |
| 5719 | Equitable | 76.0 | F | 163.7 | $752,783 | 50,640 | 43,135 | 36,563 |
| 5721 | Lincoln National Life Insurance Company | 75.0 | M | 106.3 | $500,000 | 86,886 | 81,250 | 76,120 |
| 5724 | New York Life | 63.0 | M | 164.1 | $1,000,000 | 114,930 | 104,240 | 94,745 |
| 5728 | Sun Life Assurance of Canada | 96.0 | F | 38.6 | $1,000,000 | 470,787 | 458,854 | 447,472 |
| 5729 | Transamerica | 85.0 | M | 76.8 | $250,000 | 61,354 | 57,590 | 54,086 |
| 5730 | Lincoln National Life Insurance Company | 97.0 | F | 43.5 | $3,000,000 | 1,241,340 | 1,203,531 | 1,167,595 |
| 5731 | Lincoln National Life Insurance Company | 94.0 | M | 33.1 | $1,085,000 | 624,870 | 611,298 | 598,224 |
| 5733 | Transamerica | 80.0 | M | 94.1 | $459,530 | 37,659 | 33,434 | 29,583 |
| 5734 | Transamerica | 84.0 | M | 134.5 | $2,000,000 | 25,326 | 12,512 | 1,105 |
| 5735 | North American Company for Life and Health Insurance | 81.0 | F | 68.3 | $1,000,000 | 227,187 | 213,814 | 201,278 |
| 5736 | John Hancock Life Insurance Company (U.S.A.) | 78.0 | M | 132.8 | $500,000 | 100,276 | 94,125 | 88,525 |
| 5740 | MetLife | 88.0 | F | 78.0 | $1,091,689 | 457,831 | 437,961 | 419,366 |
| 5742 | Columbus Life Insurance Company | 79.0 | M | 113.8 | $100,000 | 4,818 | 4,092 | 3,440 |
| 5744 | Transamerica | 89.0 | M | 96.8 | $5,275,000 | 1,424,186 | 1,356,147 | 1,293,001 |
| 5745 | New York Life | 71.0 | M | 148.7 | $1,500,000 | 290,061 | 270,849 | 253,495 |
| 5746 | Lincoln National Life Insurance Company | 65.0 | M | 171.1 | $1,500,000 | 196,873 | 182,816 | 170,309 |
| 5747 | Prudential | 87.0 | M | 52.3 | $10,000,000 | 3,361,633 | 3,237,571 | 3,119,904 |
| 5748 | Lincoln National Life Insurance Company | 80.0 | M | 61.2 | $6,000,000 | 2,282,639 | 2,199,765 | 2,121,685 |
| 5749 | MetLife | 86.0 | M | 59.9 | $5,000,000 | 1,598,648 | 1,533,255 | 1,471,486 |
| 5750 | John Hancock Life Insurance Company (U.S.A.) | 72.0 | M | 80.1 | $5,000,000 | 1,801,885 | 1,728,381 | 1,659,839 |
| 5752 | John Hancock Life Insurance Company (U.S.A.) | 86.0 | F | 5.2 | $3,500,000 | 2,975,000 | 2,975,000 | 2,975,000 |
| 5753 | Athene Annuity & Life Co. | 81.0 | M | 69.2 | $2,000,000 | 828,839 | 795,868 | 764,859 |
| 5754 | John Hancock Life Insurance Company (U.S.A.) | 85.0 | M | 63.8 | $1,500,000 | 479,353 | 457,873 | 437,674 |
| 5755 | Genworth Life and Annuity | 87.0 | F | 57.0 | $1,000,000 | 367,824 | 355,627 | 344,091 |
| 5757 | Pacific Life Insurance Company | 85.0 | M | 70.9 | $769,764 | 257,298 | 246,374 | 236,152 |
| 5758 | Pacific Life Insurance Company | 75.0 | M | 96.5 | $361,884 | 80,486 | 76,192 | 72,236 |
| 5759 | Protective Life Insurance Company | 73.0 | M | 77.4 | $200,000 | 57,093 | 54,588 | 52,254 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5760 | Brighthouse Life Insurance Company | 87.0 | M | 50.1 | $150,000 | 64,053 | 62,143 | 60,329 |
| 5761 | Metropolitan Life | 73.0 | M | 71.9 | $129,000 | 47,183 | 45,239 | 43,421 |
| 5762 | Lincoln National Life Insurance Company | 81.0 | M | 65.4 | $92,712 | 34,933 | 33,557 | 32,264 |
| 5763 | North American Company for Life and Health Insurance | 80.0 | M | 115.2 | $350,000 | 14,840 | 12,518 | 10,429 |
| 5764 | John Hancock Life Insurance Company (U.S.A.) | 74.0 | M | 107.7 | $1,000,000 | 232,001 | 219,093 | 207,245 |
| 5765 | John Hancock Life Insurance Company (U.S.A.) | 74.0 | M | 107.0 | $1,000,000 | 249,541 | 236,051 | 223,650 |
| 5766 | John Hancock Life Insurance Company (U.S.A.) | 72.0 | M | 80.1 | $1,650,000 | 594,236 | 569,976 | 547,356 |
| 5767 | John Hancock Life Insurance Company (U.S.A.) | 94.0 | M | 22.5 | $3,000,000 | 1,889,343 | 1,861,686 | 1,834,920 |
| 5768 | Metropolitan Life | 86.0 | M | 59.9 | $5,000,000 | 1,591,444 | 1,526,324 | 1,464,816 |
| 5769 | American National Insurance Company | 76.0 | M | 138.8 | $1,000,000 | 162,031 | 149,143 | 137,472 |
| 5793 | Lincoln National Life Insurance Company | 79.0 | F | 144.5 | $1,000,000 | 78,723 | 72,468 | 66,856 |
| 5795 | Transamerica | 91.0 | M | 39.1 | $1,000,000 | 497,042 | 485,556 | 474,578 |
| 5798 | Principal Life | 83.0 | M | 103.9 | $2,000,000 | 612,886 | 576,026 | 542,029 |
| 5799 | Minnesota Life Insurance Company | 94.0 | M | 28.8 | $481,830 | 211,549 | 207,310 | 203,239 |
| 5800 | Wilcac Life Insurance Company | 72.0 | F | 172.9 | $100,000 | 7,386 | 6,519 | 5,757 |
| 5801 | Talcott Resolution | 74.0 | M | 121.2 | $4,000,000 | 996,900 | 938,544 | 885,250 |
| 5802 | ReliaStar Life Insurance Company | 74.0 | M | 97.8 | $270,744 | 94,303 | 89,579 | 85,213 |
| 5803 | Brighthouse Life Insurance Company | 73.0 | M | 137.1 | $100,000 | 18,185 | 17,095 | 16,108 |
| 5806 | Pacific Life Insurance Company | 91.0 | F | 39.2 | $450,000 | 230,058 | 224,058 | 218,314 |
| 5807 | Lincoln Benefit Life | 69.0 | M | 158.1 | $1,000,000 | 181,789 | 169,873 | 159,125 |
| 5808 | North American Company for Life and Health Insurance | 84.0 | M | 97.0 | $300,000 | 57,301 | 53,633 | 50,265 |
| 5809 | Protective Life Insurance Company | 87.0 | M | 39.3 | $195,435 | 115,482 | 112,627 | 109,890 |
| 5810 | John Hancock Life Insurance Company (U.S.A.) | 93.0 | M | 42.6 | $400,000 | 158,331 | 152,943 | 147,815 |
| 5811 | John Hancock Life Insurance Company (U.S.A.) | 78.0 | M | 135.1 | $1,000,000 | 144,782 | 135,072 | 126,327 |
| 5812 | Lincoln National Life Insurance Company | 84.0 | M | 89.4 | $100,000 | 12,743 | 11,846 | 11,026 |
| 5813 | Pacific Life Insurance Company | 81.0 | M | 111.7 | $2,000,000 | 459,725 | 430,145 | 402,976 |
| 5814 | Lincoln Benefit Life | 88.0 | F | 74.1 | $200,000 | 81,206 | 77,932 | 74,866 |
| 5816 | Brighthouse Life Insurance Company | 75.0 | M | 104.5 | $236,674 | 71,534 | 67,852 | 64,455 |
| 5818 | MassMutual | 78.0 | M | 75.8 | $450,000 | 188,462 | 180,639 | 173,308 |
| 5819 | Athene Annuity & Life Co. | 80.0 | M | 113.0 | $1,022,444 | 299,010 | 281,391 | 265,233 |
| 5820 | Midland National Life Insurance Company | 80.0 | M | 100.3 | $500,000 | 126,469 | 119,871 | 113,792 |
| 5821 | American General Life Insurance Company | 74.0 | M | 148.2 | $2,000,000 | 414,865 | 386,710 | 361,273 |
| 5823 | Brighthouse Life Insurance Company | 79.0 | M | 120.0 | $750,000 | 137,544 | 127,438 | 118,239 |
| 5831 | Ameritas Life Insurance Corp. | 68.0 | M | 174.7 | $3,700,000 | 370,671 | 334,717 | 302,948 |
| 5832 | Genworth Life and Annuity | 75.0 | M | 102.4 | $500,000 | 136,256 | 129,391 | 123,079 |
| 5833 | Genworth Life and Annuity | 75.0 | M | 91.4 | $380,000 | 92,413 | 87,220 | 82,428 |
| 5834 | Lincoln National Life Insurance Company | 79.0 | M | 132.6 | $720,000 | 102,811 | 95,274 | 88,475 |
| 5836 | Prudential | 73.0 | M | 152.3 | $2,000,000 | 382,767 | 357,934 | 335,547 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5837 | TIAA-CREF Life Insurance Company | 81.0 | M | 179.6 | $10,000,000 | 730,113 | 630,280 | 542,829 |
| 5838 | Principal Life | 83.0 | M | 103.9 | $2,000,000 | 612,886 | 576,026 | 542,029 |
| 5839 | ReliaStar Life Insurance Company | 96.0 | M | 13.8 | $1,000,000 | 804,701 | 796,768 | 789,029 |
| 5849 | Protective Life Insurance Company | 85.0 | M | 53.3 | $1,000,000 | 316,908 | 303,989 | 291,763 |
| 5850 | Security Mutual Life Insurance Company of New York | 88.0 | M | 54.4 | $150,000 | 45,772 | 43,892 | 42,112 |
| 5851 | MetLife | 83.0 | F | 112.6 | $3,500,000 | 280,618 | 243,021 | 209,053 |
| 5852 | ReliaStar Life Insurance Company | 87.0 | M | 37.1 | $150,000 | 85,164 | 83,139 | 81,195 |
| 5854 | New York Life | 86.0 | M | 53.9 | $650,000 | 246,254 | 238,284 | 230,733 |
| 5952 | Transamerica | 74.0 | M | 135.9 | $750,000 | 96,713 | 90,086 | 84,135 |
| 5955 | North American Company for Life and Health Insurance | 94.0 | M | 39.9 | $517,464 | 170,265 | 165,077 | 160,139 |
| 5961 | Transamerica | 98.0 | F | 13.0 | $3,000,000 | 1,788,408 | 1,774,531 | 1,760,910 |
| 5965 | John Hancock Life Insurance Company (U.S.A.) | 77.0 | M | 41.6 | $25,500,000 | 14,057,704 | 13,716,011 | 13,389,680 |
| 5966 | Columbus Life Insurance Company | 63.0 | M | 152.8 | $136,074 | 19,689 | 18,135 | 16,745 |
| 5967 | Lincoln National Life Insurance Company | 65.0 | M | 189.9 | $4,000,000 | 539,271 | 499,612 | 464,304 |
| 5968 | ReliaStar Life Insurance Company | 81.0 | M | 163.2 | $4,000,000 | 392,656 | 354,293 | 320,195 |
| 5969 | Talcott Resolution | 87.0 | M | 58.7 | $2,000,000 | 745,124 | 714,302 | 685,128 |
| 5970 | Protective Life Insurance Company | 79.0 | F | 130.8 | $2,000,000 | 187,550 | 170,194 | 154,567 |
| 5972 | Principal Life | 78.0 | M | 144.6 | $3,744,105 | 390,038 | 351,170 | 316,521 |
| 5973 | Principal Life | 70.0 | M | 159.1 | $4,000,000 | 437,784 | 400,166 | 366,638 |
| 5974 | Lincoln National Life Insurance Company | 65.0 | F | 144.8 | $3,840,142 | 817,140 | 762,326 | 712,886 |
| 5975 | Equitable | 68.0 | M | 162.0 | $5,000,000 | 723,652 | 671,113 | 624,161 |
| 5976 | Lincoln National Life Insurance Company | 80.0 | F | 143.6 | $5,524,500 | 715,475 | 656,437 | 603,451 |
| 5977 | Erie Family Life | 65.0 | M | 85.2 | $1,000,000 | 340,564 | 324,992 | 310,519 |
| 5979 | John Hancock Life Insurance Company of New York | 83.0 | F | 80.8 | $6,000,000 | 1,650,227 | 1,565,915 | 1,487,519 |
| 5981 | Lincoln National Life Insurance Company | 73.0 | M | 143.1 | $3,600,000 | 804,800 | 753,491 | 707,054 |
| 5982 | Security Life of Denver Insurance Company | 77.0 | M | 145.1 | $5,000,000 | 474,339 | 420,986 | 373,413 |
| 5983 | ReliaStar Life Insurance Company | 91.0 | M | 41.4 | $3,250,000 | 1,236,987 | 1,197,498 | 1,159,701 |
| 5984 | Talcott Resolution | 81.0 | M | 79.8 | $8,000,000 | 3,028,776 | 2,873,660 | 2,728,948 |
| 6064 | Transamerica | 76.0 | M | 126.8 | $300,000 | 43,083 | 39,783 | 36,801 |
| 6065 | Nationwide Life Insurance Company | 63.0 | F | 219.3 | $1,964,900 | 195,687 | 179,431 | 165,177 |
| 6153 | John Hancock Life Insurance Company (U.S.A.) | 67.0 | M | 169.6 | $1,000,000 | 88,324 | 80,289 | 73,190 |
| 6159 | Brighthouse Life Insurance Company | 80.0 | F | 126.6 | $750,000 | 28,300 | 20,992 | 14,479 |
| 6160 | Lincoln National Life Insurance Company | 87.0 | F | 54.8 | $4,319,846 | 1,956,174 | 1,894,751 | 1,836,568 |
| 6164 | American General Life Insurance Company | 70.0 | M | 167.6 | $1,000,000 | 46,791 | 38,452 | 31,182 |
| 6170 | Lincoln National Life Insurance Company | 91.0 | M | 107.4 | $2,500,000 | 519,082 | 485,304 | 454,341 |
| 6174 | Lincoln National Life Insurance Company | 69.0 | M | 140.8 | $400,000 | 31,950 | 27,943 | 24,356 |
| 6176 | Protective Life Insurance Company | 72.0 | M | 145.5 | $615,686 | 78,308 | 72,285 | 66,898 |
| 6177 | Pacific Life Insurance Company | 79.0 | F | 142.6 | $1,041,538 | 68,132 | 58,501 | 50,046 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6179 | Midland National Life Insurance Company | 87.0 | F | 100.7 | $300,000 | 40,258 | 37,915 | 35,759 |
| 6184 | United of Omaha Life Insurance Company | 87.0 | M | 56.1 | $2,000,000 | 878,511 | 850,045 | 823,022 |
| 6185 | Principal Life | 70.0 | M | 182.4 | $1,000,000 | 15,021 | 9,043 | 3,868 |
| 6191 | Transamerica | 79.0 | M | 97.8 | $75,000 | 23,448 | 22,252 | 21,144 |
| 6192 | Lincoln National Life Insurance Company | 79.0 | F | 109.8 | $5,000,000 | 1,378,769 | 1,292,078 | 1,212,374 |
| 6193 | Jackson National Life Insurance Company | 72.0 | M | 152.6 | $357,995 | 28,188 | 24,935 | 22,075 |
| 6194 | Sun Life Assurance of Canada | 68.0 | M | 164.6 | $2,347,270 | 120,700 | 100,907 | 83,605 |
| 6324 | Athene Annuity & Life Co. | 73.0 | F | 166.4 | $350,000 | 54,026 | 50,148 | 46,659 |
| 6330 | Equitable | 89.0 | M | 82.1 | $1,000,000 | 115,341 | 104,472 | 94,419 |
| 6331 | AuguStar Financial | 87.0 | F | 64.4 | $361,638 | 132,368 | 126,701 | 121,363 |
| 6334 | American General Life Insurance Company | 78.0 | M | 124.2 | $1,250,000 | 167,430 | 151,714 | 137,521 |
| 6335 | Lincoln National Life Insurance Company | 76.0 | M | 129.2 | $917,916 | 203,304 | 190,657 | 179,131 |
| 6336 | Lincoln National Life Insurance Company | 85.0 | F | 86.4 | $1,750,000 | 663,009 | 632,235 | 603,569 |
| 6337 | Midland National Life Insurance Company | 87.0 | M | 61.0 | $151,388 | 58,178 | 55,972 | 53,891 |
| 6338 | Protective Life Insurance Company | 78.0 | M | 132.6 | $150,000 | 3,683 | 2,649 | 1,736 |
| 6339 | Lincoln National Life Insurance Company | 80.0 | M | 100.7 | $2,159,499 | 551,747 | 522,097 | 494,765 |
| 6344 | American Fidelity Assurance Company | 81.0 | M | 105.6 | $95,450 | 15,428 | 14,370 | 13,400 |
| 6345 | MetLife | 78.0 | M | 97.9 | $201,976 | 11,956 | 10,419 | 9,025 |
| 6474 | Wilcac Life Insurance Company | 81.0 | M | 102.8 | $200,000 | 59,245 | 56,114 | 53,219 |
| 6475 | TIAA-CREF Life Insurance Company | 77.0 | M | 120.8 | $8,000,000 | 2,005,688 | 1,887,226 | 1,778,871 |
| 6476 | American General Life Insurance Company | 73.0 | M | 70.4 | $250,000 | 54,006 | 50,801 | 47,814 |
| 6481 | Jackson National Life Insurance Company | 77.0 | M | 126.5 | $266,366 | 19,836 | 17,581 | 15,558 |
| 6482 | Cotton States Life Insurance Company | 74.0 | F | 146.4 | $82,208 | 4,543 | 4,054 | 3,618 |
| 6484 | John Hancock Life Insurance Company (U.S.A.) | 75.0 | M | 40.3 | $300,000 | 167,031 | 162,882 | 158,915 |
| 6485 | Pacific Life Insurance Company | 73.0 | M | 138.6 | $2,000,000 | 152,498 | 132,655 | 115,010 |
| 6491 | Transamerica | 66.0 | M | 146.1 | $400,000 | 85,574 | 80,167 | 75,275 |
| 6492 | Lincoln National Life Insurance Company | 68.0 | M | 173.4 | $500,000 | 63,818 | 58,325 | 53,428 |
| 6493 | Lincoln National Life Insurance Company | 71.0 | M | 139.8 | $250,000 | 59,727 | 55,968 | 52,566 |
| 6494 | Equitable | 78.0 | M | 148.3 | $3,497,084 | 435,008 | 392,829 | 355,343 |
| 6495 | Jackson National Life Insurance Company | 78.0 | M | 94.6 | $100,000 | 12,457 | 11,464 | 10,556 |
| 6496 | Brighthouse Life Insurance Company | 79.0 | M | 75.9 | $750,000 | 237,251 | 224,809 | 213,226 |
| 6497 | National Life Group | 86.0 | M | 55.2 | $252,830 | 89,695 | 86,449 | 83,378 |
| 6498 | West Coast Life Insurance Company | 82.0 | F | 121.9 | $525,000 | 73,122 | 67,719 | 62,816 |
| 6500 | Prudential | 82.0 | M | 87.0 | $244,591 | 29,873 | 27,658 | 25,620 |
| 6502 | Protective Life Insurance Company | 78.0 | F | 103.5 | $251,661 | 19,076 | 17,137 | 15,376 |
| 6503 | Lincoln National Life Insurance Company | 66.0 | M | 187.3 | $2,000,000 | 204,843 | 187,554 | 172,215 |
| 6504 | Genworth Life and Annuity | 76.0 | F | 107.3 | $100,000 | 5,184 | 4,606 | 4,083 |
| 6507 | Protective Life Insurance Company | 78.0 | M | 48.5 | $100,000 | 754 | 399 | 68 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6508 | Prudential | 63.0 | M | 171.3 | $1,000,000 | 137,262 | 125,782 | 115,546 |
| 6509 | Prudential | 63.0 | M | 171.3 | $1,000,000 | 137,170 | 125,693 | 115,461 |
| 6510 | Prudential | 63.0 | M | 171.3 | $1,000,000 | 137,204 | 125,726 | 115,493 |
| 6511 | Prudential | 63.0 | M | 171.3 | $1,000,000 | 137,229 | 125,750 | 115,516 |
| 6512 | Nationwide Life Insurance Company | 78.0 | M | 90.3 | $2,000,000 | 446,369 | 419,803 | 395,306 |
| 6514 | Jackson National Life Insurance Company | 59.0 | M | 67.6 | $750,000 | 303,814 | 293,067 | 282,977 |
| 6516 | Ameritas Life Insurance Corp. | 83.0 | M | 43.8 | $10,000,000 | 5,096,396 | 4,956,126 | 4,822,323 |
| 6519 | North American Company for Life and Health Insurance | 91.0 | F | 21.9 | $25,000 | 16,485 | 16,230 | 15,983 |
| 6520 | Lincoln National Life Insurance Company | 68.0 | M | 62.4 | $400,000 | 202,682 | 195,976 | 189,655 |
| 6521 | American General Life Insurance Company | 68.0 | F | 149.2 | $54,103 | 11,346 | 10,546 | 9,825 |
| 6522 | Lincoln National Life Insurance Company | 71.0 | M | 139.8 | $1,500,000 | 358,362 | 335,806 | 315,395 |
| 6523 | MetLife | 62.0 | F | 103.7 | $414,400 | 173,927 | 165,640 | 158,007 |
| 6524 | American General Life Insurance Company | 64.0 | F | 189.2 | $100,000 | 14,825 | 13,630 | 12,572 |
| 6525 | John Hancock Life Insurance Company (U.S.A.) | 67.0 | M | 120.0 | $1,000,000 | 135,877 | 127,231 | 119,376 |
| 6526 | Nationwide Life Insurance Company | 78.0 | M | 65.0 | $200,000 | 7,049 | 5,940 | 4,914 |
| 6527 | Tennessee Farmers Life Insurance Company | 73.0 | F | 132.9 | $125,000 | 11,154 | 10,147 | 9,245 |
| 6528 | American General Life Insurance Company | 82.0 | M | 91.8 | $549,257 | 88,693 | 82,567 | 76,928 |
| 6529 | Prudential | 67.0 | M | 197.3 | $3,500,000 | 234,469 | 204,992 | 179,157 |
| 6530 | AuguStar Financial | 68.0 | M | 155.8 | $4,000,000 | 467,897 | 426,680 | 389,990 |
| 6531 | Security Life of Denver Insurance Company | 69.0 | M | 111.5 | $750,000 | 137,978 | 129,020 | 120,841 |
| 6532 | Jackson National Life Insurance Company | 85.0 | M | 70.3 | $291,000 | 121,685 | 117,242 | 113,052 |
| 6533 | Protective Life Insurance Company | 69.0 | M | 147.0 | $2,500,000 | 305,462 | 280,908 | 258,985 |
| 6534 | TIAA-CREF Life Insurance Company | 73.0 | M | 160.7 | $2,000,000 | 146,549 | 131,291 | 117,823 |
| 6535 | American General Life Insurance Company | 72.0 | F | 26.0 | $500,000 | 358,220 | 352,073 | 346,126 |
| 6536 | National Life Group | 81.0 | M | 102.4 | $300,000 | 33,772 | 31,378 | 29,184 |
| 6538 | John Hancock Life Insurance Company (U.S.A.) | 72.0 | M | 69.2 | $800,000 | 204,472 | 195,120 | 186,385 |
| 6539 | Transamerica | 80.0 | M | 162.6 | $2,900,000 | 64,654 | 46,231 | 30,099 |
| 6540 | Nationwide Life Insurance Company | 83.0 | M | 50.7 | $486,908 | 173,881 | 167,870 | 162,171 |
| 6541 | Sun Life Assurance of Canada | 86.0 | M | 52.4 | $143,000 | 28,801 | 27,500 | 26,271 |
| 6542 | Securian Life Insurance Company | 78.0 | M | 30.1 | $450,000 | 293,649 | 287,986 | 282,530 |
| 6543 | Ameritas Life Insurance Corp. | 68.0 | M | 173.6 | $500,000 | 48,456 | 43,624 | 39,348 |
| 6544 | New York Life | 78.0 | M | 146.4 | $4,000,000 | 428,666 | 387,440 | 350,602 |
| 6545 | Protective Life Insurance Company | 83.0 | F | 113.3 | $2,000,000 | 282,724 | 262,297 | 243,696 |
| 6546 | Principal Life | 64.0 | M | 165.6 | $250,000 | 34,372 | 31,568 | 29,066 |
| 6547 | Principal Life | 79.0 | M | 111.9 | $4,132,313 | 995,199 | 931,891 | 873,786 |
| 6548 | John Hancock Life Insurance Company (U.S.A.) | 68.0 | M | 179.5 | $500,000 | 17,674 | 13,995 | 10,814 |
| 6549 | Minnesota Life Insurance Company | 73.0 | M | 188.1 | $3,000,000 | 336,050 | 309,521 | 285,606 |
| 6550 | Lincoln National Life Insurance Company | 64.0 | M | 124.2 | $1,000,000 | 199,894 | 185,918 | 173,208 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6551 | Lincoln National Life Insurance Company | 67.0 | M | 182.6 | $11,030,333 | 1,680,450 | 1,553,671 | 1,441,467 |
| 6552 | Pacific Life Insurance Company | 90.0 | F | 63.3 | $1,500,000 | 225,404 | 220,395 | 215,535 |
| 6553 | Minnesota Life Insurance Company | 88.0 | M | 43.5 | $3,160,594 | 1,362,265 | 1,321,994 | 1,283,601 |
| 6554 | Lincoln National Life Insurance Company | 75.0 | M | 118.2 | $2,100,000 | 162,516 | 142,936 | 125,372 |
| 6555 | Equitable | 74.0 | F | 170.2 | $500,000 | 38,018 | 34,236 | 30,904 |
| 6556 | Southern Farm Bureau Life Insurance Company | 65.0 | M | 157.8 | $300,000 | 48,596 | 45,242 | 42,219 |
| 6557 | Farmers New World Life Insurance Company | 75.0 | M | 13.9 | $250,000 | 175,040 | 173,118 | 171,242 |
| 6558 | Genworth Life and Annuity | 88.0 | F | 94.5 | $250,000 | 60,383 | 57,912 | 55,619 |
| 6559 | MetLife | 69.0 | M | 20.6 | $1,000,000 | 703,638 | 693,621 | 683,904 |
| 6560 | State Farm | 69.0 | M | 143.2 | $750,000 | 92,366 | 85,657 | 79,628 |
| 6561 | MassMutual | 70.0 | M | 131.2 | $190,328 | 10,946 | 8,444 | 6,248 |
| 6562 | MassMutual | 70.0 | M | 131.2 | $90,183 | 5,480 | 4,238 | 3,142 |
| 6563 | Banner Life Insurance Company | 79.0 | M | 10.3 | $500,000 | 331,012 | 328,061 | 325,171 |
| 6566 | Nationwide Life Insurance Company | 75.0 | M | 103.0 | $296,500 | 16,473 | 14,540 | 12,795 |
| 6567 | Prudential | 66.0 | M | 167.2 | $2,000,000 | 261,368 | 237,778 | 216,766 |
| 6568 | Lincoln National Life Insurance Company | 75.0 | M | 133.4 | $200,000 | 31,922 | 29,463 | 27,244 |
| 6569 | Lincoln National Life Insurance Company | 75.0 | M | 133.4 | $300,000 | 51,015 | 47,300 | 43,946 |
| 6570 | Prudential | 71.0 | M | 168.7 | $700,000 | 72,067 | 67,498 | 63,421 |
| 6571 | United of Omaha Life Insurance Company | 77.0 | M | 127.3 | $1,500,000 | 114,691 | 101,845 | 90,304 |
| 6572 | Primerica Life Insurance Company | 68.0 | M | 72.9 | $215,000 | 91,862 | 88,453 | 85,257 |
| 6573 | Country Life Insurance Company | 68.0 | F | 186.1 | $174,000 | 10,014 | 9,534 | 9,067 |
| 6574 | State Farm | 64.0 | M | 75.5 | $1,000,000 | 407,360 | 392,411 | 378,392 |
| 6575 | Lincoln National Life Insurance Company | 57.0 | M | 118.1 | $250,000 | 67,860 | 64,070 | 60,602 |
| 6576 | TIAA-CREF Life Insurance Company | 66.0 | M | 49.7 | $1,242,000 | 690,039 | 670,839 | 652,597 |
| 6577 | United of Omaha Life Insurance Company | 60.0 | M | 118.4 | $5,000,000 | 1,508,302 | 1,428,696 | 1,355,825 |
| 6578 | Symetra Life Insurance Company | 79.0 | F | 151.4 | $2,000,000 | 133,614 | 111,069 | 91,134 |
| 6579 | Protective Life Insurance Company | 57.0 | M | 63.0 | $200,000 | 91,619 | 88,566 | 85,692 |
| 6581 | ReliaStar Life Insurance Company | 90.0 | F | 59.5 | $1,742,062 | 579,064 | 551,168 | 524,817 |
| 6582 | Equitable | 60.0 | M | 108.5 | $500,000 | 145,262 | 137,658 | 130,671 |
| 6583 | Equitable | 60.0 | M | 108.5 | $1,000,000 | 291,273 | 276,046 | 262,053 |
| 6584 | The Hartford | 78.0 | M | 148.3 | $10,000,000 | 1,238,124 | 1,145,855 | 1,062,720 |
| 6585 | Transamerica | 78.0 | M | 109.8 | $139,490 | 15,775 | 14,554 | 13,441 |
| 6586 | John Hancock Life Insurance Company (U.S.A.) | 77.0 | M | 194.2 | $750,179 | 17,993 | 12,441 | 7,716 |
| 6587 | Security Life of Denver Insurance Company | 62.0 | M | 50.0 | $1,216,000 | 624,136 | 605,290 | 587,391 |
| 6588 | Talcott Resolution | 84.0 | M | 64.5 | $250,000 | 63,011 | 60,259 | 57,671 |
| 6589 | The Hartford | 60.0 | M | 93.3 | $165,000 | 24,901 | 24,113 | 23,370 |
| 6590 | Prudential | 64.0 | M | 193.8 | $1,000,000 | 109,209 | 100,135 | 92,105 |
| 6591 | Transamerica | 71.0 | M | 150.3 | $2,000,000 | 209,130 | 190,196 | 173,307 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6594 | Prudential | 69.0 | M | 139.2 | $500,000 | 73,060 | 67,046 | 61,626 |
| 6595 | Fidelity Investments Life Insurance Company | 64.0 | M | 66.8 | $727,500 | 285,862 | 275,660 | 266,076 |
| 6596 | Transamerica | 63.0 | M | 13.5 | $1,250,000 | 1,045,695 | 1,035,291 | 1,025,135 |
| 6597 | North American Company for Life and Health Insurance | 91.0 | M | 32.3 | $1,000,000 | 525,767 | 513,611 | 501,894 |
| 6598 | MetLife | 72.0 | M | 58.5 | $263,979 | 126,708 | 122,514 | 118,557 |
| 6599 | Voya Retirement Insurance and Annuity Company | 84.0 | M | 60.1 | $915,450 | 258,083 | 247,194 | 236,942 |
| 6600 | Prudential | 66.0 | M | 159.3 | $1,000,000 | 157,899 | 146,374 | 136,032 |
| 6601 | USAA Life Insurance Company | 56.0 | F | 38.7 | $1,000,000 | 641,022 | 626,900 | 613,394 |
| 6602 | Erie Family Life | 45.0 | F | 30.6 | $250,000 | 174,902 | 171,673 | 168,567 |
| 6603 | Prudential | 52.0 | M | 49.5 | $225,000 | 129,597 | 126,111 | 122,800 |
| 6604 | American General Life Insurance Company | 61.0 | M | 157.7 | $547,500 | 94,471 | 85,903 | 78,247 |
| 6605 | Lincoln National Life Insurance Company | 85.0 | M | 78.2 | $5,000,000 | 1,179,153 | 1,116,093 | 1,057,210 |
| 6606 | Ameritas Life Insurance Corp. | 79.0 | M | 125.2 | $2,000,000 | 196,206 | 180,392 | 166,054 |
| 6607 | Ameritas Life Insurance Corp. | 79.0 | M | 125.2 | $3,000,000 | 294,494 | 270,767 | 249,255 |
| 6608 | Allianz Life Insurance Company of North America | 84.0 | M | 56.0 | $7,500,000 | 1,958,101 | 1,885,777 | 1,817,449 |
| 6609 | Pacific Life Insurance Company | 62.0 | M | 52.5 | $1,000,000 | 523,408 | 508,106 | 493,599 |
| 6610 | Lincoln National Life Insurance Company | 70.0 | F | 21.5 | $250,000 | 180,114 | 177,580 | 175,124 |
| 6612 | Lincoln National Life Insurance Company | 58.0 | F | 48.8 | $1,000,000 | 585,390 | 569,977 | 555,332 |
| 6613 | Equitable | 67.0 | M | 194.2 | $10,000,000 | 738,577 | 659,030 | 589,085 |
| 6614 | Lincoln National Life Insurance Company | 72.0 | M | 118.0 | $250,000 | 53,081 | 49,626 | 46,465 |
| 6618 | Companion Life Insurance Company | 66.0 | M | 160.0 | $1,000,000 | 125,855 | 116,366 | 107,929 |
| 6954 | New York Life | 97.0 | M | 20.9 | $500,000 | 281,059 | 276,989 | 273,046 |
| 6958 | Transamerica | 78.0 | F | 102.7 | $100,000 | 22,578 | 21,102 | 19,750 |
| 6959 | Equitable | 74.0 | M | 97.1 | $300,000 | 69,172 | 65,294 | 61,722 |
| 6961 | American General Life Insurance Company | 76.0 | M | 137.5 | $200,000 | 27,753 | 25,802 | 24,052 |
| 7083 | Equitable | 85.0 | M | 84.6 | $202,188 | 16,896 | 14,890 | 13,051 |
| 7084 | Ameritas Life Insurance Corp. of New York | 79.0 | F | 138.6 | $500,000 | 48,067 | 43,372 | 39,174 |
| 7086 | Allstate Life Insurance Company | 74.0 | M | 125.6 | $100,780 | 3,799 | 3,080 | 2,440 |
| 7088 | Lincoln National Life Insurance Company | 86.0 | F | 63.0 | $458,872 | 147,522 | 141,072 | 135,005 |
| 7089 | John Hancock Life Insurance Company (U.S.A.) | 93.0 | M | 23.5 | $5,000,000 | 3,329,643 | 3,275,506 | 3,223,098 |
| 7092 | Nassau Life Insurance Company | 77.0 | M | 129.5 | $257,062 | 8,226 | 6,891 | 5,709 |
| 7094 | Lincoln National Life Insurance Company | 71.0 | M | 131.2 | $100,000 | 20,792 | 19,738 | 18,775 |
| 7096 | Lincoln National Life Insurance Company | 69.0 | M | 140.8 | $1,000,000 | 210,793 | 197,474 | 185,418 |
| 7097 | Penn Mutual | 69.0 | F | 50.5 | $179,430 | 100,502 | 97,513 | 94,672 |
| 7098 | Transamerica | 78.0 | F | 170.1 | $2,500,000 | 133,375 | 115,049 | 98,990 |
| 7100 | Transamerica | 86.0 | M | 43.5 | $500,000 | 230,792 | 223,496 | 216,530 |
| 7102 | Symetra Life Insurance Company | 69.0 | F | 189.3 | $1,000,000 | 46,988 | 38,463 | 30,970 |
| 7103 | Prudential | 66.0 | M | 211.5 | $1,000,000 | 36,890 | 31,074 | 26,062 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7104 | Genworth Life and Annuity | 78.0 | M | 51.2 | $500,000 | 239,491 | 232,157 | 225,197 |
| 7105 | Prudential | 66.0 | M | 211.5 | $1,000,000 | 36,879 | 31,065 | 26,053 |
| 7106 | Americo | 78.0 | M | 102.6 | $190,368 | 11,430 | 9,801 | 8,326 |
| 7107 | Transamerica | 63.0 | M | 139.9 | $50,000 | 8,016 | 7,513 | 7,061 |
| 7110 | Transamerica | 86.0 | M | 67.7 | $500,000 | 158,585 | 152,369 | 146,523 |
| 7111 | Pekin Life Insurance Company | 80.0 | F | 109.8 | $100,000 | 7,347 | 6,515 | 5,759 |
| 7112 | American General Life Insurance Company | 71.0 | F | 85.3 | $6,774,345 | 2,637,194 | 2,519,918 | 2,410,980 |
| 7113 | Transamerica | 71.0 | F | 38.9 | $500,000 | 253,455 | 247,013 | 240,854 |
| 7114 | Equitable | 81.0 | F | 143.8 | $400,000 | 59,711 | 55,744 | 52,177 |
| 7115 | Principal Life | 65.0 | M | 99.8 | $3,856,531 | 1,307,639 | 1,244,564 | 1,186,512 |
| 7116 | Bankers Life and Casualty Company | 63.0 | M | 28.5 | $90,000 | 63,470 | 62,344 | 61,258 |
| 7117 | New York Life | 92.0 | F | 22.3 | $268,009 | 184,233 | 180,630 | 177,156 |
| 7118 | Northwestern Mutual | 75.0 | M | 11.0 | $70,669 | 60,069 | 59,776 | 59,252 |
| 7119 | Symetra Life Insurance Company | 80.0 | F | 114.1 | $153,988 | 26,099 | 24,144 | 22,366 |
| 7120 | John Hancock Life Insurance Company (U.S.A.) | 86.0 | F | 82.7 | $2,200,000 | 531,763 | 492,840 | 456,883 |
| 7121 | Ameritas Life Insurance Corp. | 90.0 | M | 72.9 | $1,350,000 | 429,981 | 414,372 | 399,596 |
| 7127 | Lincoln National Life Insurance Company | 91.0 | M | 38.1 | $250,000 | 107,987 | 104,813 | 101,771 |
| 7141 | Sun Life Assurance of Canada | 87.0 | M | 22.5 | $1,500,000 | 1,020,501 | 1,003,805 | 987,606 |
| 7142 | The Hartford | 83.0 | M | 50.1 | $10,000,000 | 4,746,149 | 4,592,440 | 4,446,301 |
| 7143 | Minnesota Life Insurance Company | 77.0 | M | 95.5 | $250,000 | 49,596 | 46,568 | 43,779 |
| 7144 | Jackson National Life Insurance Company | 75.0 | M | 133.0 | $1,000,000 | 97,696 | 88,732 | 80,670 |
| 7154 | Accordia Life and Annuity Company | 74.0 | F | 143.7 | $5,000,000 | 927,466 | 865,494 | 809,437 |
| 7155 | Lincoln National Life Insurance Company | 71.0 | M | 131.7 | $1,000,000 | 197,382 | 185,147 | 174,027 |
| 7156 | Brighthouse Life Insurance Company | 77.0 | M | 145.4 | $1,000,000 | 98,385 | 88,416 | 79,510 |
| 7206 | Talcott Resolution | 87.0 | F | 73.9 | $11,590,579 | 4,520,697 | 4,339,765 | 4,169,747 |
| 7209 | John Hancock Life Insurance Company of New York | 87.0 | M | 23.4 | $1,495,820 | 856,657 | 842,094 | 827,998 |
| 7210 | Lincoln National Life Insurance Company | 95.0 | F | 49.3 | $3,000,000 | 263,478 | 264,359 | 264,811 |
| 7211 | AuguStar Financial | 72.0 | M | 51.2 | $1,000,000 | 562,703 | 547,062 | 532,216 |
| 7212 | New York Life | 89.0 | M | 50.9 | $140,000 | 44,559 | 42,829 | 41,184 |
| 7213 | Security Life of Denver Insurance Company | 89.0 | F | 33.1 | $1,240,000 | 643,433 | 629,729 | 616,564 |
| 7214 | Wilcac Life Insurance Company | 83.0 | M | 22.2 | $500,000 | 315,404 | 310,238 | 305,227 |
| 7215 | Athene Life Insurance Company of New York | 89.0 | M | 31.1 | $400,000 | 272,252 | 266,575 | 261,097 |
| 7216 | ReliaStar Life Insurance Company | 94.0 | F | 43.7 | $1,070,000 | 513,993 | 500,784 | 488,193 |
| 7217 | Equitable | 75.0 | M | 64.0 | $1,000,000 | 439,295 | 423,973 | 409,546 |
| 7218 | MONY Life Insurance Company | 75.0 | M | 64.0 | $1,000,000 | 439,232 | 423,914 | 409,490 |
| 7219 | Sun Life Assurance of Canada | 94.0 | F | 37.4 | $150,000 | 73,147 | 71,452 | 69,834 |
| 7220 | Lincoln National Life Insurance Company | 81.0 | M | 54.1 | $150,000 | 71,190 | 68,961 | 66,850 |
| 7222 | Security Life of Denver Insurance Company | 92.0 | F | 46.8 | $1,000,000 | 203,694 | 200,957 | 198,270 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7223 | Transamerica | 81.0 | M | 67.6 | $400,000 | 153,080 | 147,545 | 142,350 |
| 7224 | The Hartford | 81.0 | M | 62.0 | $3,500,000 | 1,193,522 | 1,142,287 | 1,094,019 |
| 7226 | The Hartford | 81.0 | M | 62.0 | $3,332,111 | 1,152,736 | 1,103,784 | 1,057,661 |
| 7227 | Beneficial Life Insurance Company | 88.0 | M | 58.5 | $500,000 | 149,898 | 143,828 | 138,118 |
| 7228 | Equitable | 81.0 | M | 104.8 | $439,311 | 30,341 | 25,317 | 20,771 |
| 7229 | Transamerica | 72.0 | F | 41.0 | $500,000 | 294,558 | 287,168 | 280,100 |
| 7230 | Principal Life | 83.0 | M | 41.9 | $5,057,273 | 2,325,948 | 2,263,174 | 2,203,267 |
| 7231 | Everlake Life Insurance Company | 71.0 | M | 71.1 | $800,000 | 312,209 | 299,924 | 288,412 |
| 7232 | United of Omaha Life Insurance Company | 75.0 | M | 55.1 | $1,000,000 | 480,091 | 465,774 | 452,219 |
| 7233 | Jackson National Life Insurance Company | 84.0 | M | 43.4 | $100,000 | 57,259 | 55,745 | 54,301 |
| 7234 | Talcott Resolution | 84.0 | F | 60.8 | $5,000,000 | 1,653,392 | 1,596,061 | 1,542,016 |
| 7236 | Transamerica | 84.0 | M | 77.8 | $300,000 | 27,785 | 24,985 | 22,399 |
| 7237 | John Hancock Life Insurance Company (U.S.A.) | 76.0 | M | 163.9 | $2,000,000 | 313,906 | 288,436 | 265,614 |
| 7238 | Lincoln National Life Insurance Company | 88.0 | M | 101.2 | $2,010,332 | 136,617 | 117,561 | 100,217 |
| 7240 | North American Company for Life and Health Insurance | 76.0 | M | 125.5 | $300,000 | 30,959 | 28,053 | 25,436 |
| 7242 | Pacific Life Insurance Company | 78.0 | M | 97.3 | $1,000,000 | 193,508 | 180,590 | 168,712 |
| 7243 | Athene Life Insurance Company of New York | 81.0 | M | 65.3 | $5,000,000 | 2,283,961 | 2,197,949 | 2,116,830 |
| 7244 | Lincoln National Life Insurance Company | 65.0 | M | 157.4 | $1,000,000 | 133,165 | 121,156 | 110,399 |
| 7246 | Wilton Reassurance Life Company of New York | 89.0 | M | 70.6 | $1,794,387 | 536,921 | 511,707 | 487,958 |
| 7277 | Transamerica | 75.0 | M | 139.5 | $120,000 | 15,399 | 14,424 | 13,549 |
| 7322 | Talcott Resolution | 95.0 | F | 36.0 | $238,032 | 81,449 | 79,037 | 76,735 |
| 7323 | National Life Group | 73.0 | M | 123.7 | $360,000 | 77,422 | 73,090 | 69,129 |
| 7324 | Protective Life Insurance Company | 73.0 | M | 124.6 | $650,000 | 103,263 | 95,245 | 87,954 |
| 7328 | Pacific Life Insurance Company | 85.0 | M | 48.5 | $2,253,040 | 1,197,142 | 1,161,426 | 1,127,390 |
| 7329 | Protective Life Insurance Company | 80.0 | M | 56.3 | $1,946,298 | 500,313 | 485,730 | 471,834 |
| 7330 | Accordia Life and Annuity Company | 88.0 | F | 72.8 | $5,000,000 | 1,195,074 | 1,133,719 | 1,076,249 |
| 7331 | Equitable | 77.0 | M | 129.8 | $978,596 | 82,935 | 74,540 | 67,037 |
| 7332 | Protective Life Insurance Company | 86.0 | F | 39.2 | $100,000 | 62,681 | 61,162 | 59,707 |
| 7333 | ReliaStar Life Insurance Company | 98.0 | F | 23.4 | $365,000 | 155,553 | 152,137 | 148,844 |
| 7334 | ReliaStar Life Insurance Company | 92.0 | M | 91.7 | $3,428,398 | 676,245 | 631,419 | 589,972 |
| 7335 | Prudential | 77.0 | M | 79.9 | $1,000,000 | 329,095 | 314,101 | 300,124 |
| 7336 | Lincoln National Life Insurance Company | 85.0 | M | 40.3 | $10,000,000 | 5,063,645 | 4,921,462 | 4,785,307 |
| 7337 | Equitable | 77.0 | M | 129.8 | $1,004,040 | 90,588 | 81,826 | 73,990 |
| 7338 | American General Life Insurance Company | 72.0 | M | 137.5 | $3,000,000 | 476,841 | 442,921 | 412,394 |
| 7574 | Prudential | 66.0 | M | 117.5 | $500,000 | 121,363 | 114,258 | 107,768 |
| 7578 | Zurich | 62.0 | M | 15.2 | $750,000 | 592,097 | 585,599 | 579,268 |
| 7581 | Knights of Columbus Insurance | 66.0 | M | 118.2 | $481,002 | 57,724 | 51,910 | 46,688 |
| 7583 | John Hancock Life Insurance Company (U.S.A.) | 74.0 | M | 74.5 | $1,000,000 | 383,600 | 368,045 | 353,498 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7586 | Transamerica | 79.0 | M | 204.5 | $15,000,000 | 1,474,114 | 1,320,146 | 1,185,102 |
| 7587 | Transamerica | 79.0 | M | 204.5 | $10,000,000 | 969,213 | 868,312 | 779,792 |
| 7589 | Security Mutual Life Insurance Company of New York | 74.0 | M | 139.9 | $1,000,000 | 60,509 | 54,119 | 48,414 |
| 7592 | AuguStar Financial | 80.0 | M | 99.7 | $682,427 | 164,977 | 156,251 | 148,186 |
| 7593 | Brighthouse Life Insurance Company | 72.0 | M | 169.2 | $500,000 | 38,111 | 33,220 | 28,916 |
| 7596 | MetLife | 72.0 | M | 68.3 | $150,625 | 52,069 | 49,922 | 47,907 |
| 7636 | MassMutual | 74.0 | M | 141.4 | $200,985 | 6,495 | 5,366 | 4,371 |
| 7637 | Lincoln National Life Insurance Company | 94.0 | M | 26.0 | $10,000,000 | 7,061,473 | 6,946,037 | 6,834,475 |
| 7638 | Equitable | 67.0 | M | 159.5 | $1,000,000 | 82,555 | 72,508 | 63,594 |
| 7639 | Brighthouse Life Insurance Company | 81.0 | M | 104.5 | $75,000 | 8,792 | 7,976 | 7,232 |
| 7640 | John Hancock Life Insurance Company (U.S.A.) | 80.0 | M | 68.8 | $300,000 | 108,984 | 104,652 | 100,585 |
| 7643 | Equitable | 79.0 | F | 125.7 | $375,000 | 38,865 | 35,192 | 31,888 |
| 7644 | Pacific Life Insurance Company | 80.0 | M | 107.4 | $210,000 | 2,774 | 1,369 | 111 |
| 7647 | Ameritas Life Insurance Corp. | 76.0 | M | 132.3 | $200,000 | 2,046 | 680 | 0 |
| 7649 | Lincoln National Life Insurance Company | 83.0 | M | 79.8 | $505,000 | 56,838 | 52,305 | 48,101 |
| 7650 | Midland National Life Insurance Company | 75.0 | F | 97.3 | $250,000 | 66,584 | 63,169 | 60,019 |
| 7651 | Equitable | 71.0 | M | 212.7 | $10,000,000 | 617,457 | 540,964 | 475,259 |
| 7652 | Lincoln National Life Insurance Company | 80.0 | M | 91.3 | $5,000,000 | 860,137 | 796,463 | 737,845 |
| 7654 | Lincoln Benefit Life | 79.0 | M | 80.5 | $250,000 | 29,029 | 26,725 | 24,598 |
| 7657 | American General Life Insurance Company | 80.0 | M | 63.0 | $5,000,000 | 1,746,444 | 1,670,897 | 1,599,765 |
| 7780 | Protective Life Insurance Company | 73.0 | M | 112.3 | $500,000 | 7,998 | 4,327 | 1,040 |
| 7781 | ReliaStar Life Insurance Company | 83.0 | M | 90.2 | $532,394 | 162,287 | 153,805 | 145,954 |
| 7785 | Prudential | 76.0 | M | 142.1 | $350,000 | 34,307 | 31,227 | 28,470 |
| 7786 | MassMutual | 79.0 | F | 106.1 | $250,000 | 3,672 | 2,201 | 883 |
| 7787 | John Hancock Life Insurance Company (U.S.A.) | 81.0 | M | 77.2 | $65,000,000 | 16,036,889 | 15,249,121 | 14,514,428 |
| 7788 | ReliaStar Life Insurance Company | 87.0 | M | 74.4 | $500,000 | 146,314 | 139,579 | 133,293 |
| 7789 | Midland National Life Insurance Company | 63.0 | F | 169.2 | $100,000 | 9,050 | 8,101 | 7,263 |
| 7792 | Companion Life Insurance Company | 70.0 | M | 128.4 | $100,000 | 19,439 | 18,176 | 17,030 |
| 7793 | MassMutual | 83.0 | M | 90.3 | $200,000 | 19,625 | 17,382 | 15,324 |
| 7794 | Equitable | 90.0 | M | 40.7 | $200,000 | 74,227 | 71,670 | 69,228 |
| 7795 | John Hancock Life Insurance Company (U.S.A.) | 79.0 | M | 223.5 | $1,750,000 | 8,087 | 0 | 0 |
| 7796 | Protective Life Insurance Company | 79.0 | M | 146.1 | $1,000,000 | 107,907 | 100,493 | 93,794 |
| 7797 | American General Life Insurance Company | 82.0 | F | 98.4 | $250,000 | 32,532 | 29,532 | 26,790 |
| 7798 | MassMutual | 82.0 | M | 82.5 | $150,000 | 12,459 | 11,059 | 9,770 |
| 7801 | Transamerica | 90.0 | M | 45.3 | $152,658 | 69,031 | 66,964 | 64,989 |
| 7805 | AuguStar Financial | 90.0 | M | 34.0 | $400,000 | 249,904 | 244,302 | 238,905 |
| 7806 | Pacific Life Insurance Company | 82.0 | M | 100.5 | $320,450 | 57,088 | 53,959 | 51,080 |
| 7807 | ReliaStar Life Insurance Company | 79.0 | M | 132.2 | $356,950 | 6,312 | 4,143 | 2,208 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7808 | Lincoln National Life Insurance Company | 81.0 | M | 104.5 | $138,264 | 30,099 | 27,826 | 25,771 |
| 7809 | Prudential | 64.0 | M | 104.9 | $750,000 | 183,158 | 172,637 | 162,972 |
| 7836 | Lincoln National Life Insurance Company | 82.0 | M | 96.4 | $1,000,000 | 115,458 | 105,364 | 96,127 |
| 7838 | Transamerica | 78.0 | M | 98.1 | $175,000 | 51,246 | 48,086 | 45,186 |
| 7840 | Nationwide Life Insurance Company | 63.0 | M | 265.1 | $500,000 | 16,803 | 14,793 | 13,060 |
| 8022 | Principal Life | 86.0 | M | 77.4 | $240,000 | 35,617 | 33,106 | 30,772 |
| 8024 | Lincoln Benefit Life | 78.0 | M | 71.4 | $100,000 | 44,281 | 42,461 | 40,751 |
| 8025 | Security Mutual Life Insurance Company of New York | 82.0 | M | 80.6 | $750,000 | 128,381 | 119,918 | 112,084 |
| 8026 | Columbus Life Insurance Company | 72.0 | M | 132.6 | $195,000 | 17,462 | 15,665 | 14,057 |
| 8028 | Equitable | 73.0 | M | 144.4 | $271,925 | 15,769 | 13,712 | 11,891 |
| 8055 | Equitable | 75.0 | M | 173.2 | $1,000,000 | 13,762 | 8,777 | 4,516 |
| 8056 | Lincoln Benefit Life | 85.0 | M | 69.7 | $1,000,000 | 274,199 | 260,202 | 247,078 |
| 8057 | United of Omaha Life Insurance Company | 77.0 | M | 126.1 | $1,025,000 | 171,645 | 159,698 | 148,870 |
| 8058 | Lincoln National Life Insurance Company | 79.0 | M | 109.2 | $100,000 | 9,636 | 8,514 | 7,498 |
| 8060 | Lincoln National Life Insurance Company | 98.0 | F | 26.4 | $7,809,870 | 5,141,546 | 5,037,679 | 4,937,637 |
| 8061 | Accordia Life and Annuity Company | 69.0 | M | 153.7 | $1,000,000 | 82,352 | 73,517 | 65,713 |
| 8063 | Midland National Life Insurance Company | 82.0 | M | 99.2 | $249,530 | 54,155 | 51,497 | 49,035 |
| 8064 | North American Company for Life and Health Insurance | 84.0 | F | 77.8 | $150,000 | 42,795 | 40,816 | 38,970 |
| 8065 | Protective Life Insurance Company | 70.0 | M | 46.5 | $10,000,000 | 5,511,391 | 5,364,767 | 5,225,226 |
| 8066 | Genworth Life and Annuity | 72.0 | M | 136.7 | $1,000,000 | 193,111 | 180,634 | 169,364 |
| 8068 | Accordia Life and Annuity Company | 74.0 | F | 142.8 | $20,000,000 | 4,093,110 | 3,861,972 | 3,653,289 |
| 8081 | United of Omaha Life Insurance Company | 70.0 | M | 98.2 | $100,000 | 16,213 | 15,556 | 14,948 |
| 8083 | Prudential | 65.0 | M | 163.3 | $1,000,000 | 118,856 | 108,446 | 99,179 |
| 8084 | First Allmerica Financial Life Insurance Company | 81.0 | M | 76.2 | $500,000 | 131,208 | 125,089 | 119,389 |
| 8085 | Lincoln National Life Insurance Company | 75.0 | M | 110.6 | $500,000 | 105,838 | 99,782 | 94,230 |
| 8086 | Midland National Life Insurance Company | 79.0 | M | 127.4 | $500,000.00 | 76,816 | 71,535 | 66,769 |
| 8087 | Jackson National Life Insurance Company | 82.0 | M | 91.2 | $100,000 | 6,439 | 5,666 | 4,962 |
| 8088 | Lincoln Benefit Life | 93.0 | M | 36.0 | $400,000 | 74,638 | 71,614 | 68,720 |
| 8089 | Transamerica | 74.0 | M | 83.6 | $250,000.00 | 79,780 | 75,856 | 72,209 |
| 8091 | Equitable | 80.0 | M | 105.0 | $645,303 | 186,974 | 177,888 | 169,501 |
| 8092 | Jackson National Life Insurance Company | 89.0 | F | 38.7 | $400,000 | 211,356 | 205,968 | 200,799 |
| 8093 | Protective Life Insurance Company | 81.0 | M | 97.5 | $500,000.00 | 93,754 | 88,083 | 82,879 |
| 8095 | Pacific Life Insurance Company | 68.0 | M | 192.0 | $1,000,000 | 18,635 | 13,874 | 9,806 |
| 8098 | Nassau Life Insurance Company | 76.0 | F | 146.3 | $800,000 | 19,937 | 14,311 | 9,382 |
| 8099 | Accordia Life and Annuity Company | 81.0 | F | 112.5 | $250,000 | 58,847 | 55,493 | 52,416 |
| 8100 | Protective Life Insurance Company | 72.0 | M | 142.2 | $191,899 | 14,473 | 12,922 | 11,545 |
| 8101 | National Life Group | 82.0 | M | 92.4 | $175,351 | 39,374 | 37,072 | 34,951 |
| 8102 | AAA Life Insurance Company | 74.0 | M | 143.3 | $100,000 | 9,164 | 8,448 | 7,810 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8103 | Transamerica | 82.0 | F | 101.3 | $100,000 | 31,953 | 30,204 | 28,590 |
| 8105 | Lincoln National Life Insurance Company | 93.0 | F | 34.1 | $1,000,000 | 394,369 | 384,424 | 374,870 |
| 8110 | Jackson National Life Insurance Company | 77.0 | M | 137.3 | $460,000 | 26,589 | 23,183 | 20,167 |
| 8111 | North American Company for Life and Health Insurance | 77.0 | M | 136.2 | $315,000 | 14,096 | 11,736 | 9,640 |
| 8112 | Security Life of Denver Insurance Company | 93.0 | F | 45.9 | $525,000 | 199,940 | 193,341 | 187,067 |
| 8113 | Brighthouse Life Insurance Company | 77.0 | M | 120.3 | $250,000 | 30,401 | 27,745 | 25,340 |
| 8114 | Genworth Life and Annuity | 72.0 | M | 136.7 | $500,000 | 92,880 | 86,341 | 80,448 |
| 8119 | United of Omaha Life Insurance Company | 62.0 | F | 50.6 | $350,000 | 181,417 | 175,887 | 170,628 |
| 8120 | John Hancock Life Insurance Company (U.S.A.) | 95.0 | F | 29.1 | $498,600 | 336,483 | 330,539 | 324,804 |
| 8121 | New York Life | 82.0 | M | 110.4 | $2,000,000 | 242,145 | 218,707 | 197,344 |
| 8122 | American General Life Insurance Company | 83.0 | M | 69.3 | $107,927 | 13,378 | 12,320 | 11,336 |
| 8123 | Jackson National Life Insurance Company | 83.0 | F | 106.2 | $400,000 | 58,524 | 53,881 | 49,640 |
| 8124 | Lincoln National Life Insurance Company | 86.0 | F | 101.2 | $1,000,000 | 131,288 | 120,525 | 110,685 |
| 8125 | Symetra Life Insurance Company | 73.0 | M | 94.6 | $2,000,000 | 707,451 | 669,062 | 633,633 |
| 8126 | Wilton Reassurance Life Company of New York | 74.0 | M | 158.1 | $350,000 | 25,865 | 23,312 | 21,061 |
| 8127 | Brighthouse Life Insurance Company | 80.0 | M | 106.2 | $295,000 | 27,464 | 24,496 | 21,801 |
| 8128 | Pacific Life Insurance Company | 80.0 | M | 113.1 | $200,000 | 13,212 | 11,440 | 9,843 |
| 8129 | Accordia Life and Annuity Company | 79.0 | M | 109.3 | $200,000 | 46,169 | 43,711 | 41,444 |
| 8131 | Equitable | 75.0 | M | 40.3 | $125,000 | 70,508 | 68,783 | 67,133 |
| 8133 | RiverSource Life Insurance Company | 77.0 | M | 129.3 | $300,000 | 10,624 | 8,635 | 6,867 |
| 8134 | Wilton Reassurance Life Company of New York | 73.0 | F | 152.1 | $150,244 | 14,941 | 13,485 | 12,188 |
| 8135 | Brighthouse Life Insurance Company | 78.0 | F | 105.3 | $100,000 | 18,347 | 16,968 | 15,708 |
| 8136 | Transamerica | 74.0 | M | 141.4 | $800,000 | 77,570 | 71,200 | 65,518 |
| 8137 | Lincoln National Life Insurance Company | 85.0 | M | 64.5 | $2,000,000 | 419,891 | 395,883 | 373,357 |
| 8138 | Brighthouse Life Insurance Company | 77.0 | F | 167.1 | $7,000,000 | 459,159 | 393,201 | 335,022 |
| 8143 | John Hancock Life Insurance Company of New York | 83.0 | M | 53.5 | $2,000,000 | 948,367 | 916,628 | 886,503 |
| 8144 | Metropolitan Life | 81.0 | F | 84.8 | $1,841,394 | 536,021 | 507,325 | 480,684 |
| 8145 | Voya Retirement Insurance and Annuity Company | 78.0 | M | 124.1 | $200,000 | 26,355 | 24,532 | 22,883 |
| 8147 | Nassau Life Insurance Company | 83.0 | M | 80.8 | $250,000 | 61,972 | 59,368 | 56,944 |
| 8149 | Transamerica | 80.0 | M | 94.1 | $500,000 | 92,522 | 85,344 | 78,751 |
| 8150 | Lincoln National Life Insurance Company | 71.0 | M | 166.6 | $750,000 | 18,048 | 12,417 | 7,538 |
| 8151 | Brighthouse Life Insurance Company | 83.0 | M | 93.0 | $500,000 | 27,273 | 22,153 | 17,495 |
| 8152 | Midland National Life Insurance Company | 88.0 | M | 59.5 | $100,000 | 34,271 | 33,012 | 31,824 |
| 8153 | Prudential | 86.0 | M | 66.2 | $109,951 | 42,818 | 41,009 | 39,309 |
| 8154 | USAA Life Insurance Company | 72.0 | M | 54.6 | $100,000 | 53,794 | 52,123 | 50,539 |
| 8156 | Athene Annuity & Life Co. | 80.0 | F | 104.1 | $139,766 | 43,367 | 40,969 | 38,760 |
| 8157 | Lincoln National Life Insurance Company | 83.0 | M | 85.0 | $200,000 | 44,750 | 42,100 | 39,644 |
| 8158 | Accordia Life and Annuity Company | 83.0 | M | 65.9 | $395,124 | 150,075 | 144,108 | 138,500 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8159 | Lincoln Benefit Life | 59.0 | F | 5.3 | $200,000 | 170,000 | 170,000 | 170,000 |
| 8160 | Lincoln National Life Insurance Company | 83.0 | F | 28.1 | $500,000 | 323,797 | 317,824 | 312,062 |
| 8161 | American General Life Insurance Company | 83.0 | F | 28.1 | $500,000.00 | 347,725 | 341,562 | 335,613 |
| 8162 | Lincoln National Life Insurance Company | 88.0 | M | 63.8 | $100,000 | 44,075 | 42,668 | 41,335 |
| 8163 | John Hancock Life Insurance Company (U.S.A.) | 80.0 | M | 115.8 | $250,000 | 60,764 | 57,258 | 54,045 |
| 8164 | Banner Life Insurance Company | 74.0 | M | 31.4 | $250,000 | 151,215 | 148,074 | 145,048 |
| 8168 | Wilton Reassurance Life Company of New York | 88.0 | M | 55.3 | $100,000 | 33,143 | 32,006 | 30,928 |
| 8169 | Equitable | 77.0 | M | 79.4 | $301,568 | 78,661 | 74,494 | 70,615 |
| 8171 | Security Life of Denver Insurance Company | 70.0 | M | 172.1 | $400,000 | 33,810 | 30,210 | 27,051 |
| 8172 | Delaware Life Insurance Company | 89.0 | F | 31.1 | $6,000,000 | 3,658,413 | 3,579,722 | 3,503,821 |
| 8173 | American Fidelity Assurance Company | 85.0 | M | 67.3 | $500,000 | 161,790 | 154,577 | 147,794 |
| 8174 | Prudential | 77.0 | M | 92.5 | $300,000.00 | 72,831 | 68,963 | 65,389 |
| 8175 | John Hancock Life Insurance Company (U.S.A.) | 94.0 | M | 40.7 | $5,399,046 | 2,633,426 | 2,561,512 | 2,492,348 |
| 8176 | American General Life Insurance Company | 87.0 | M | 68.3 | $1,838,340 | 596,160 | 563,069 | 532,516 |
| 8177 | American General Life Insurance Company | 81.0 | F | 132.3 | $1,195,000 | 268,219 | 250,793 | 235,054 |
| 8178 | Ameritas Life Insurance Corp. | 94.0 | M | 17.3 | $500,000 | 390,661 | 385,753 | 380,972 |
| 8179 | Prudential | 66.0 | M | 54.1 | $1,000,000 | 514,143 | 498,127 | 482,988 |
| 8181 | Equitable | 81.0 | M | 84.0 | $201,142 | 30,364 | 28,019 | 25,854 |
| 8184 | Lincoln National Life Insurance Company | 100.0 | F | 17.2 | $2,500,000 | 2,018,015 | 1,994,312 | 1,971,265 |
| 8185 | American General Life Insurance Company | 93.0 | M | 17.2 | $1,500,000 | 993,850 | 981,771 | 970,022 |
| 8187 | The Guardian Life Insurance Company of America | 86.0 | M | 43.8 | $8,000,000 | 3,462,424 | 3,367,895 | 3,277,799 |
| 8188 | Transamerica | 87.0 | M | 26.6 | $5,000,000 | 3,110,517 | 3,054,400 | 3,000,196 |
| 8189 | Transamerica | 72.0 | M | 28.8 | $1,500,000 | 1,009,693 | 991,549 | 974,069 |
| 8190 | Transamerica | 94.0 | F | 41.0 | $17,090,127 | 9,875,512 | 9,604,728 | 9,347,426 |
| 8191 | New England Life Insurance Company | 79.0 | M | 74.9 | $6,989,912 | 2,416,794 | 2,311,273 | 2,212,651 |
| 8192 | Equitable | 86.0 | F | 48.7 | $4,000,000 | 1,906,941 | 1,852,305 | 1,800,378 |
| 8193 | Equitable | 80.0 | M | 90.4 | $7,347,132.00 | 2,308,954 | 2,183,851 | 2,068,244 |
| 8194 | Security Life of Denver Insurance Company | 83.0 | M | 77.3 | $1,359,090 | 383,056 | 359,498 | 337,888 |
| 8195 | Equitable | 84.0 | M | 60.0 | $8,000,000 | 2,744,591 | 2,627,507 | 2,517,025 |
| 8196 | John Hancock Life Insurance Company (U.S.A.) | 83.0 | F | 103.5 | $7,000,000 | 1,680,249 | 1,587,057 | 1,501,435 |
| 8197 | Lincoln National Life Insurance Company | 73.0 | M | 144.0 | $7,513,502 | 1,495,189 | 1,399,162 | 1,312,179 |
| 8198 | Lincoln National Life Insurance Company | 95.0 | M | 31.8 | $4,000,000 | 2,099,136 | 2,049,760 | 2,002,176 |
| Total | | | | 93.7 | $1,426,372,789 | $465,370,142 | $447,842,099 | $431,571,527 |

**Matured Policies In Course of Settlement**

| ID # | Insurance Company | Age At Valuation | Sex | Mean LE | Net Death Benefit | 16% | 17% | 18% |
|---|---|---|---|---|---|---|---|---|
| 6501 | State Farm | n/a | F | n/a | $1,000,000 | 1,000,000 | 1,000,000 | 1,000,000 |

| | | | | |
|---|---|---|---|---|
| Total Value Including Matured Policies In Course of Settlement | $1,427,372,789 | $466,370,142 | $448,842,099 | $432,571,527 |