# EXHIBIT 30

L&E-000002

**ABACUS LIFE**
OPTIONS FOR YOUR LIFE INSURANCE

| Case Reference | Carrier | Special Notes | Carrier Rating | Policy Type | Policy Date | Face Amount | NDB | Maturity Age | Extended DB Age | Illustration Date | Loan Amount | Death Benefit Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7787 | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 6/21/2016 | $ 65,000,000.00 | $ 65,000,000.00 | 121 | 121 | 3/21/2024 | | Level |
| 5965 | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 1/15/2020 | $ 25,500,000.00 | $ 25,500,000.00 | 121 | 121 | 5/3/2023 | | Level |
| 4417 | Ameritas Life Insurance Corp. | | A | IUL | 10/1/2021 | $ 25,000,000.00 | $ 30,758,318.00 | 121 | 121 | 12/22/2023 | | ROP |
| 3176 | New York Life | | A++ | UL | 12/21/2001 | $ 25,000,000.00 | $ 25,000,000.00 | 100 | 100 | 2/21/2023 | | Level |
| 5013 | New York Life | | A++ | UL | 12/21/2001 | $ 25,000,000.00 | $ 25,000,000.00 | 100 | 100 | 2/21/2024 | | Level |
| 8068 | Accordia Life and Annuity Company | | A | Group | 5/15/2014 | $ 20,000,000.00 | $ 19,297,821.03 | 121 | 121 | 7/24/2024 | | Level |
| 5196 | Pacific Life Insurance Company | | A+ | SUL | 3/3/2005 | $ 18,634,000.00 | $ 18,634,000.00 | 100 | 120 | 3/3/2005 | | Level |
| 5102 | Brighthouse Life Insurance Company | | A | UL | 12/21/2001 | $ 15,000,000.00 | $ 15,000,000.00 | 100 | 120 | 11/15/2021 | | Level |
| 5115 | Northwestern Mutual | | A++ | SUL | 11/29/2007 | $ 15,000,000.00 | $ 15,000,000.00 | 124 | 124 | 9/9/2020 | | Level |
| 4185 | Pacific Life Insurance Company | | A+ | VUL | 6/19/2001 | $ 15,000,000.00 | $ 15,000,000.00 | 100 | 120 | 8/30/2023 | | Level |
| 7586 | Transamerica | | A | SUL | 7/8/2004 | $ 15,000,000.00 | $ 15,000,000.00 | 100 | 115 | 12/8/2024 | | Level |
| 7206 | Talcott Resolution | | B++ | IUL | 2/19/2013 | $ 14,611,317.00 | $ 11,569,697.08 | 120 | 120 | 8/30/2024 | | Level |
| 4775 | Brighthouse Life Insurance Company | | A | SUL | 9/19/2003 | $ 12,828,000.00 | $ 14,468,000.00 | 100 | 120 | 11/20/2020 | | ROP |
| 6516 | Ameritas Life Insurance Corp. | | A | UL | 11/1/2012 | $ 10,000,000.00 | $ 10,000,000.00 | 121 | 121 | 12/9/2021 | | Level |
| 6613 | Equitable | | A | UL | 11/9/2021 | $ 10,000,000.00 | $ 10,000,000.00 | 121 | 121 | 11/9/2021 | | Level |
| 4504 | Equitable | | A | UL | 3/7/2014 | $ 10,000,000.00 | $ 10,000,000.00 | 121 | 121 | 8/14/2020 | | Level |
| 5198 | Equitable | | A | SUL | 1/3/2012 | $ 10,000,000.00 | $ 10,000,000.00 | 100 | 120 | 1/23/2024 | | Level |
| 7651 | Equitable | | A | SUL | 9/28/2006 | $ 10,000,000.00 | $ 10,000,000.00 | 100 | 121 | 9/28/2024 | | Level |
| 6551 | Lincoln National Life Insurance Company | | A | UL | 3/7/2008 | $ 10,000,000.00 | $ 11,030,333.00 | 121 | 121 | | | ROP |
| 7637 | Lincoln National Life Insurance Company | | A | UL | 12/19/2006 | $ 10,000,000.00 | $ 10,000,000.00 | 121 | 121 | 1/31/2025 | | Level |
| 7336 | Lincoln National Life Insurance Company | | A | UL | 10/27/2009 | $ 10,000,000.00 | $ 10,000,000.00 | 121 | 121 | | | Level |
| 8065 | Protective Life Insurance Company | | A+ | UL | 7/2/2018 | $ 10,000,000.00 | $ 10,000,000.00 | 121 | 121 | 8/2/2024 | | Level |
| 5232 | Prudential | | A+ | UL | 12/22/2014 | $ 10,000,000.00 | $ 10,000,000.00 | 121 | 121 | | | Level |
| 5747 | Prudential | | A+ | UL | 12/15/2006 | $ 10,000,000.00 | $ 10,000,000.00 | 100 | 120 | 12/19/2024 | | Level |
| 4353 | ReliaStar Life Insurance Company | | A | UL | 4/22/2008 | $ 10,000,000.00 | $ 10,000,000.00 | 100 | 110 | 11/22/2022 | | Level |
| 4770 | Security Life of Denver Insurance Company | | NR | SUL | 7/26/2007 | $ 10,000,000.00 | $ 10,000,000.00 | 100 | 110 | | | Level |
| 5984 | Talcott Resolution | | B++ | SUL | 1/7/2013 | $ 10,000,000.00 | $ 8,000,000.00 | 120 | 120 | 2/3/2023 | | Level |
| 7142 | The Hartford | | A+ | UL | 7/8/2012 | $ 10,000,000.00 | $ 10,000,000.00 | 120 | 120 | 12/27/2024 | | Level |
| 6584 | The Hartford | | A+ | UL | 4/26/2013 | $ 10,000,000.00 | $ 10,000,000.00 | 120 | 120 | 10/26/2023 | | Level |
| 5837 | TIAA-CREF Life Insurance Company | | A++ | SUL | 5/13/2014 | $ 10,000,000.00 | $ 10,000,000.00 | 120 | 120 | 2/17/2022 | | Level |
| 7587 | Transamerica | | A | SUL | 4/1/2004 | $ 10,000,000.00 | $ 10,000,000.00 | 100 | 115 | 11/1/2024 | | Level |
| 5025 | Transamerica | | A | UL | 12/2/2014 | $ 10,000,000.00 | $ 9,980,000.00 | 111 | 121 | | | Level |
| 5976 | Lincoln National Life Insurance Company | | A | SUL | 12/5/2008 | $ 9,525,000.00 | $ 5,524,500.00 | 121 | 121 | | | Level |
| 4168 | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 7/7/2021 | $ 9,000,000.00 | $ 9,000,000.00 | 121 | 121 | | | Level |
| 8190 | Transamerica | | A | UL | 3/1/2006 | $ 8,750,000.00 | $ 17,356,857.83 | 100 | 115 | 3/1/2017 | | ROP |
| 8187 | The Guardian Life Insurance Company of America | | A++ | GUL | 12/29/2008 | $ 8,000,000.00 | $ 8,000,000.00 | 100 | 121 | | | Level |
| 7112 | American General Life Insurance Company | | A | UL | 6/20/2003 | $ 8,000,000.00 | $ 6,774,344.65 | 100 | 100 | 8/16/2024 | | ROP |
| 8195 | Equitable | | A | UL | 10/16/2010 | $ 8,000,000.00 | $ 8,000,000.00 | 100 | 121 | 10/17/2016 | | Level |
| 6475 | TIAA-CREF Life Insurance Company | | A++ | VUL | 3/3/2016 | $ 8,000,000.00 | $ 8,000,000.00 | 120 | 120 | 3/17/2025 | | Level |
| 5055 | Prudential | | A+ | UL | 2/24/2009 | $ 7,992,500.00 | $ 7,992,500.00 | 120 | 120 | 8/2/2024 | | Level |
| 6608 | Allianz Life Insurance Company of North America | | A+ | UL | 2/1/2017 | $ 7,500,000.00 | $ 7,500,000.00 | 120 | 120 | 2/1/2023 | | Level |
| 8138 | Brighthouse Life Insurance Company | | A | GUL | 7/5/2011 | $ 7,000,000.00 | $ 7,000,000.00 | 121 | 121 | 3/1/2024 | | Level |
| 8196 | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 11/28/2011 | $ 7,000,000.00 | $ 7,000,000.00 | 121 | 125 | 9/7/2023 | | Level |
| 8197 | Lincoln National Life Insurance Company | | A | SUL | 2/3/2003 | $ 7,000,000.00 | $ 7,511,915.80 | 100 | 121 | 5/3/2024 | | Option B |
| 8191 | New England Life Insurance Company | | A | VUL | 1/1/2005 | $ 7,000,000.00 | $ 7,067,274.95 | 100 | 100 | 11/21/2017 | | Option B |
| 8175 | John Hancock Life Insurance Company (U.S.A.) | | A+ | SUL | 10/17/1998 | $ 6,793,062.00 | $ 5,424,991.00 | 100 | 100 | 1/17/2024 | | Level |
| 8193 | Equitable | | A | UL | 5/23/2011 | $ 6,500,000.00 | $ 7,377,516.00 | 100 | 120 | 9/25/2019 | | ROP |
| 5396 | Transamerica | | A | UL | 2/7/2005 | $ 6,108,732.00 | $ 5,658,732.00 | 100 | 120 | 12/7/2016 | | Level |
| 8172 | Delaware Life Insurance Company | | A- | VUL | 1/8/2008 | $ 6,000,000.00 | $ 6,000,000.00 | 100 | 100 | 9/8/2024 | | Level |
| 5979 | John Hancock Life Insurance Company of New York | | A+ | UL | 10/25/2005 | $ 6,000,000.00 | $ 6,000,000.00 | 121 | 121 | | | Level |
| 5748 | Lincoln National Life Insurance Company | | A | UL | 10/12/2006 | $ 6,000,000.00 | $ 6,000,000.00 | 100 | 115 | | | Level |
| 5744 | Transamerica | | A | SUL | 9/2/2007 | $ 5,275,000.00 | $ 5,275,000.00 | 100 | 115 | | | Level |
| 5052 | John Hancock Life Insurance Company (U.S.A.) | | A+ | SUL | 4/27/2006 | $ 5,102,536.00 | $ 4,152,536.00 | 100 | 120 | 3/5/2024 | | Level |
| 7154 | Accordia Life and Annuity Company | | A | IUL | 5/9/2014 | $ 5,000,000.00 | $ 5,000,000.00 | 121 | 121 | 7/30/2024 | | Level |
| 7330 | Accordia Life and Annuity Company | | A | UL | 6/16/2015 | $ 5,000,000.00 | $ 5,000,000.00 | 121 | 121 | 1/21/2025 | | Level |
| 7657 | American General Life Insurance Company | | A | IUL | 2/5/2018 | $ 5,000,000.00 | $ 5,000,000.00 | 121 | 121 | 3/7/2025 | | Level |
| 7243 | Athene Life Insurance Company of New York | | A | UL | 1/28/2003 | $ 5,000,000.00 | $ 5,000,000.00 | 100 | 100 | 5/29/2024 | | Level |
| 5975 | Equitable | | A | UL | 1/30/2017 | $ 5,000,000.00 | $ 5,000,000.00 | 121 | 121 | 2/5/2025 | | Level |
| 7089 | John Hancock Life Insurance Company (U.S.A.) | | A+ | GUL | 2/8/2006 | $ 5,000,000.00 | $ 5,000,000.00 | 121 | 125 | | | Level |
| 5114 | John Hancock Life Insurance Company (U.S.A.) | | A+ | GUL | 6/28/2009 | $ 5,000,000.00 | $ 5,721,920.00 | 121 | 121 | | | ROP |
| 5750 | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 12/5/2017 | $ 5,000,000.00 | $ 5,000,000.00 | 121 | 121 | | | Level |
| 7120 | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 1/8/2010 | $ 5,000,000.00 | $ 2,200,000.00 | 121 | 121 | | | Level |
| 4472 | John Hancock Life Insurance Company (U.S.A.) | | A+ | SUL | 1/1/2004 | $ 5,000,000.00 | $ 5,000,000.00 | 100 | 100 | | | Level |
| 5231 | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 3/24/2008 | $ 5,000,000.00 | $ 5,000,000.00 | 121 | 121 | | | Level |
| 4925 | Lincoln National Life Insurance Company | | A | UL | 7/21/2015 | $ 5,000,000.00 | $ 5,000,000.00 | 121 | 121 | 8/22/2024 | | Level |
| 6605 | Lincoln National Life Insurance Company | | A | SUL | 10/17/2002 | $ 5,000,000.00 | $ 5,000,000.00 | 100 | 120 | 1/17/2022 | | Level |
| 4322 | Lincoln National Life Insurance Company | | A | UL | 2/16/2004 | $ 5,000,000.00 | $ 5,000,000.00 | 100 | 115 | | | Level |
| 4428 | Lincoln National Life Insurance Company | | A | UL | 2/16/2004 | $ 5,000,000.00 | $ 5,000,000.00 | 100 | 115 | | | Level |
| 6192 | Lincoln National Life Insurance Company | | A | SUL | 9/8/2008 | $ 5,000,000.00 | $ 5,000,000.00 | 121 | 121 | | | Level |
| 7652 | Lincoln National Life Insurance Company | | A | VUL | 2/22/2005 | $ 5,000,000.00 | $ 5,000,000.00 | 100 | 110 | 1/22/2025 | | Level |
| 5581 | Lincoln National Life Insurance Company | | A | SUL | 6/14/2002 | $ 5,000,000.00 | $ 3,600,000.00 | 100 | 120 | 6/1/2022 | | Level |
| 5749 | MetLife | | A+ | UL | 6/21/2008 | $ 5,000,000.00 | $ 5,000,000.00 | 100 | 120 | 7/6/2022 | | Level |
| 5768 | Metropolitan Life | | A+ | UL | 6/21/2008 | $ 5,000,000.00 | $ 5,000,000.00 | 100 | 120 | 10/23/2024 | | Level |
| 4349 | Pacific Life Insurance Company | | A+ | UL | 2/6/2008 | $ 5,000,000.00 | $ 5,000,000.00 | 100 | 120 | 6/29/2023 | | Level |
| 3816 | Principal Life | | A+ | SUL | 10/27/2010 | $ 5,000,000.00 | $ 5,000,000.00 | 121 | 121 | | | Level |
| 7330 | Principal Life | | A+ | UL | 3/12/2004 | $ 5,000,000.00 | $ 5,054,862.81 | 100 | 100 | 5/23/2024 | | Option B |
| 5132 | Principal Life | | A+ | UL | 11/4/2017 | $ 5,000,000.00 | $ 6,105,448.00 | 121 | 121 | 11/22/2023 | | ROP |
| 5240 | Prudential | | A+ | IUL | 12/21/2016 | $ 5,000,000.00 | $ 5,000,000.00 | 121 | 121 | 11/21/2023 | | Level |
| 5963 | ReliaStar Life Insurance Company | | A | SUL | 1/28/2004 | $ 5,000,000.00 | $ 3,250,000.00 | 100 | 110 | | | Level |
| 3069 | ReliaStar Life Insurance Company | | A | SUL | 6/25/1999 | $ 5,000,000.00 | $ 5,000,000.00 | 101 | 111 | 3/15/2016 | | Level |
| 4190 | Talcott Resolution | | B++ | UL | 9/12/2009 | $ 5,000,000.00 | $ 5,000,000.00 | 120 | 120 | 11/9/2024 | | Level |
| 7234 | Talcott Resolution | | B++ | UL | 7/5/2008 | $ 5,000,000.00 | $ 5,000,000.00 | 101 | 101 | 10/18/2024 | | Level |
| 4927 | Transamerica | | A | SUL | 9/27/1990 | $ 5,000,000.00 | $ 5,000,000.00 | 97 | 97 | 10/27/2023 | | Level |
| 5315 | Transamerica | | A | UL | 3/20/2003 | $ 5,000,000.00 | $ 2,650,000.00 | 100 | 115 | 8/15/2022 | | Level |

| Case Reference | Policy Number | Carrier | Special Notes | Carrier Rating | Policy Type | Policy Date | Face Amount | NDB | Maturity Age | Extended DB Age | Illustration Date | Loan Amount | Death Benefit Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8188 | | Transamerica | | A | UL | 7/19/2007 | $ 5,000,000.00 | 5,000,000.00 | 121 | 121 | 10/8/2024 | | Level |
| 6577 | | United of Omaha Life Insurance Company | | A+ | UL | 3/15/2020 | $ 5,000,000.00 | 5,000,000.00 | 120 | 120 | 2/15/2022 | | Level |
| 6160 | | Lincoln National Life Insurance Company | | A | SUL | 12/19/2000 | $ 4,319,846.39 | 4,319,846.39 | 104 | 124 | 12/19/2024 | | Level |
| 4176 | | Nassau Life Insurance Company | | B++ | SUL | 3/11/2003 | $ 4,300,000.00 | 3,612,000.00 | 100 | 100 | 5/12/2025 | | Level |
| 4762 | | Athene Annuity & Life Co. | | A | SUL | 12/27/2011 | $ 4,256,010.28 | 4,256,010.00 | 121 | 121 | | | Level |
| 6547 | | Principal Life | | A+ | SUL | 8/4/2007 | $ 4,132,313.00 | 4,132,313.00 | 121 | 121 | 6/28/2022 | | Level |
| 7329 | | Protective Life Insurance Company | | A+ | GUL | 11/15/2014 | $ 4,125,000.00 | 1,946,298.00 | 121 | 121 | | | |
| 5330 | | Transamerica | | A | UL | 10/10/2009 | $ 4,100,000.00 | 3,450,000.00 | 111 | 121 | 11/11/2023 | | Level |
| 6530 | | AuguStar Financial | | A | UL | 1/27/2023 | $ 4,000,000.00 | 4,000,000.00 | 120 | 120 | 11/28/2022 | | Level |
| 8192 | | Equitable | | A | UL | 3/27/2007 | $ 4,000,000.00 | 4,000,000.00 | 100 | 120 | 4/19/2018 | | Level |
| 5974 | | Lincoln National Life Insurance Company | | A | SUL | 7/16/2003 | $ 4,000,000.00 | 3,839,652.00 | 100 | 120 | 11/1/2021 | | Level |
| 3459 | | Lincoln National Life Insurance Company | | A | UL | 3/19/2010 | $ 4,000,000.00 | 4,000,000.00 | 100 | 121 | | | Level |
| 8196 | | Lincoln National Life Insurance Company | | A | SUL | 2/13/2004 | $ 4,000,000.00 | 4,000,000.00 | 100 | 110 | 3/28/2025 | | Level |
| 5967 | | Lincoln National Life Insurance Company | | A | iUL | 9/22/2021 | $ 4,000,000.00 | 4,000,000.00 | 100 | 121 | 11/13/2023 | | Level |
| 6544 | | New York Life | | A++ | SUL | 9/28/2006 | $ 4,000,000.00 | 4,000,000.00 | 100 | 100 | 11/28/2022 | | Level |
| 5973 | | Principal Life | | A+ | UL | 2/4/2020 | $ 4,000,000.00 | 4,000,000.00 | 121 | 121 | 5/4/2022 | | Level |
| 5568 | | ReliaStar Life Insurance Company | | A | SUL | 2/9/2000 | $ 4,000,000.00 | 4,000,000.00 | 103 | 103 | 10/17/2022 | | Level |
| 4976 | | SBLI | | A- | UL | 5/7/2024 | $ 4,000,000.00 | 4,000,000.00 | 100 | 100 | 5/7/2024 | | Level |
| 5801 | | Talcott Resolution | | B++ | iUL | 10/8/2012 | $ 4,000,000.00 | 4,000,000.00 | 120 | 120 | 11/22/2024 | | Level |
| 5294 | | Transamerica | | A | UL | 9/20/2006 | $ 4,000,000.00 | 3,600,000.00 | 111 | 121 | | | Level |
| 5594 | | Transamerica | | A | UL | 10/10/2000 | $ 4,000,000.00 | 4,000,000.00 | 100 | 115 | 7/11/2024 | | Level |
| 5212 | | Transamerica | | A | SUL | 11/23/2000 | $ 3,923,905.77 | 3,923,905.77 | 104 | 119 | 4/23/2024 | | Level |
| 7228 | | Pacific Life Insurance Company | | A+ | iUL | 5/28/2017 | $ 3,805,917.00 | 2,247,270.86 | 121 | 121 | 7/2/2024 | | Level |
| 5972 | | Principal Life | | A+ | UL | 3/13/2011 | $ 3,744,105.00 | 3,744,105.00 | 121 | 121 | | | Level |
| 5831 | | Ameritas Life Insurance Corp. | | A | UL | 9/15/2023 | $ 3,700,000.00 | 3,700,000.00 | 121 | 121 | 9/15/2023 | | Level |
| 4464 | | American General Life Insurance Company | | A | SUL | 10/10/2004 | $ 3,500,000.00 | 3,500,000.00 | 103 | 113 | 6/23/2023 | | Level |
| 7115 | | Principal Life | | A+ | GUL | 8/13/2015 | $ 3,500,000.00 | 3,856,531.00 | 121 | 121 | | | ROP |
| 5752 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 6/10/2003 | $ 3,500,000.00 | 3,500,000.00 | 100 | 121 | 10/1/2024 | | Level |
| 5851 | | MetLife | | A+ | SUL | 6/26/2007 | $ 3,500,000.00 | 3,500,000.00 | 120 | 120 | | | Level |
| 6529 | | Prudential | | A+ | iUL | 3/14/2023 | $ 3,500,000.00 | 3,500,000.00 | 121 | 121 | 4/17/2024 | | Level |
| 7224 | | The Hartford | | A+ | VUL | 2/20/2002 | $ 3,500,000.00 | 3,500,000.00 | 100 | 100 | 10/18/2024 | | Level |
| 4971 | | Transamerica | | A | SUL | 11/2/1991 | $ 3,500,000.00 | 3,500,000.00 | 100 | 100 | 4/30/2024 | | Level |
| 7334 | | ReliaStar Life Insurance Company | | A | UL | 9/16/2004 | $ 3,428,398.00 | 3,428,398.00 | 100 | 110 | | | Level |
| 7226 | | The Hartford | | A+ | VUL | 2/20/2004 | $ 3,332,111.00 | 3,332,111.00 | 100 | 110 | 9/8/2017 | | Level |
| 6553 | | Minnesota Life Insurance Company | | A+ | GUL | 7/21/2004 | $ 3,180,632.00 | 3,160,594.00 | 121 | 121 | 12/20/2024 | | Level |
| 7338 | | American General Life Insurance Company | | A | UL | 8/11/2017 | $ 3,000,000.00 | 3,000,000.00 | 121 | 121 | 2/5/2025 | | Level |
| 6607 | | Ameritas Life Insurance Corp. | | A | UL | 8/11/2021 | $ 3,000,000.00 | 3,000,000.00 | 121 | 121 | 8/11/2021 | | Level |
| 5060 | | AuguStar Financial | | A | UL | 2/14/2006 | $ 3,000,000.00 | 3,000,000.00 | 100 | 100 | 3/7/2024 | | Level |
| 4497 | | Lincoln Life & Annuity Co. of New York | | A | GUL | 4/6/2010 | $ 3,000,000.00 | 3,000,000.00 | 100 | 117 | | | Level |
| 5135 | | Lincoln National Life Insurance Company | | A | GUL | 12/14/2019 | $ 3,000,000.00 | 3,000,000.00 | 121 | 121 | | | Level |
| 6494 | | Equitable | | A | iUL | 12/28/2018 | $ 3,000,000.00 | 3,506,764.00 | 105 | 125 | | | ROP |
| 5767 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | VUL | 7/5/2000 | $ 3,000,000.00 | 3,000,000.00 | 100 | 121 | 9/11/2024 | | Level |
| 5632 | | Lincoln National Life Insurance Company | | A | UL | 7/28/2003 | $ 3,000,000.00 | 1,699,800.00 | 100 | 110 | | | Level |
| 5730 | | Lincoln National Life Insurance Company | | A | UL | 4/18/2006 | $ 3,000,000.00 | 3,000,000.00 | 100 | 110 | 9/13/2024 | | Level |
| 7210 | | Lincoln National Life Insurance Company | | A | UL | 7/15/2008 | $ 3,000,000.00 | 3,000,000.00 | 100 | 100 | 10/23/2024 | | Level |
| 6554 | | Lincoln National Life Insurance Company | | A | UL | 4/10/2003 | $ 3,000,000.00 | 2,100,000.00 | 100 | 110 | 2/1/2023 | | Level |
| 5153 | | MassMutual | | A++ | SUL | 6/8/2004 | $ 3,000,000.00 | 3,000,000.00 | 100 | 120 | 7/1/2019 | | Level |
| 6549 | | Minnesota Life Insurance Company | | A+ | SUL | 6/29/2001 | $ 3,000,000.00 | 3,000,000.00 | 100 | 100 | 10/31/2022 | | Level |
| 5692 | | Pacific Life Insurance Company | | A+ | SUL | 1/28/2011 | $ 3,000,000.00 | 3,000,000.00 | 121 | 121 | 5/16/2024 | | Level |
| 4533 | | Principal Life | | A+ | UL | 2/10/2011 | $ 3,000,000.00 | 3,000,000.00 | 121 | 121 | | | Level |
| 5270 | | Prudential | | A+ | UL | 8/6/2018 | $ 3,000,000.00 | 3,000,000.00 | 121 | 121 | | | Level |
| 5380 | | Transamerica | | A | UL | 6/25/2003 | $ 3,000,000.00 | 2,940,000.00 | 100 | 115 | 4/26/2019 | | Level |
| 6539 | | Transamerica | | A | VUL | 7/15/1997 | $ 2,900,000.00 | 2,900,000.00 | 100 | 100 | 8/15/2024 | | Level |
| 4772 | | John Hancock Life Insurance Company of New York | | A+ | SUL | 3/15/2007 | $ 2,750,000.00 | 2,750,000.00 | 121 | 121 | | | Level |
| 5600 | | Berkshire Life Insurance Group | | | UL | 2/24/2005 | $ 2,500,000.00 | 2,500,000.00 | 100 | 120 | 5/17/2024 | | Level |
| 3347 | | Lincoln National Life Insurance Company | | A | GUL | 11/8/2006 | $ 2,500,000.00 | 2,500,000.00 | 121 | 121 | | | Level |
| 7098 | | Transamerica | | A | GUL | 2/6/2010 | $ 2,500,000.00 | 2,500,000.00 | 111 | 121 | | | Level |
| 5616 | | Brighthouse Life Insurance Company | | A | UL | 12/13/2005 | $ 2,500,000.00 | 2,500,000.00 | 100 | 120 | | | Level |
| 5235 | | Lincoln National Life Insurance Company | | A | SUL | 3/11/2016 | $ 2,500,000.00 | 2,500,000.00 | 121 | 121 | | | Level |
| 6170 | | Lincoln National Life Insurance Company | | A | SUL | 8/17/2010 | $ 2,500,000.00 | 2,500,000.00 | 100 | 121 | | | Level |
| 8184 | | Lincoln National Life Insurance Company | | A | UL | 5/3/2006 | $ 2,500,000.00 | 2,500,000.00 | 110 | 110 | | | |
| 5053 | | Nationwide Life Insurance Company | | A+ | UL | 12/24/2012 | $ 2,500,000.00 | 2,500,000.00 | 120 | 120 | | | Level |
| 5701 | | Pacific Life Insurance Company | | A+ | SUL | 7/24/2012 | $ 2,500,000.00 | 2,500,000.00 | 121 | 121 | | | ROP |
| 6533 | | Protective Life Insurance Company | | A+ | UL | 11/16/2018 | $ 2,500,000.00 | 2,500,000.00 | 121 | 121 | | | Level |
| 4391 | | Prudential | | A+ | UL | 11/20/2023 | $ 2,500,000.00 | 2,500,000.00 | 121 | 121 | 11/20/2023 | | Level |
| 8125 | | Symetra Life Insurance Company | | A | UL | 12/28/2014 | $ 2,500,000.00 | 2,000,000.00 | 120 | 120 | 3/27/2025 | | Level |
| 5046 | | Transamerica | | A | SUL | 11/5/2010 | $ 2,500,000.00 | 2,500,000.00 | 111 | 121 | | | Level |
| 4134 | | Lincoln National Life Insurance Company | | A | UL | 10/16/2007 | $ 2,350,375.15 | 2,223,519.00 | 100 | 116 | 12/16/2023 | | Level |
| 6194 | | Sun Life Assurance of Canada | | A+ | UL | 2/23/2004 | $ 2,347,270.00 | 2,347,270.00 | 100 | 120 | | | Level |
| 6339 | | Lincoln National Life Insurance Company | | A | UL | 10/28/2012 | $ 2,159,499.00 | 2,159,499.00 | 100 | 120 | 6/29/2024 | | Level |
| 4986 | | Transamerica | | A | SUL | 7/11/2005 | $ 2,136,000.00 | 2,136,000.00 | 103 | 103 | | | Level |
| 3460 | | Accordia Life and Annuity Company | | A | SUL | 10/12/2012 | $ 2,000,000.00 | 2,000,000.00 | 128 | 128 | | | Level |
| 4777 | | American General Life Insurance Company | | A | iUL | 5/20/2016 | $ 2,000,000.00 | 2,000,000.00 | 121 | 121 | 2/5/2021 | | Level |
| 3455 | | American General Life Insurance Company | | A | SUL | 11/2/2004 | $ 2,000,000.00 | 2,000,000.00 | 100 | 110 | 3/2/2022 | | Level |
| 5821 | | American General Life Insurance Company | | A | UL | 3/9/2005 | $ 2,000,000.00 | 2,000,000.00 | 100 | 110 | 12/4/2023 | | Level |
| 6606 | | Ameritas Life Insurance Corp. | | A | UL | 8/11/2021 | $ 2,000,000.00 | 2,000,000.00 | 121 | 121 | 8/11/2021 | | Level |
| 3991 | | Ameritas Life Insurance Corp. | | A | SUL | 6/1/2015 | $ 2,000,000.00 | 3,100,072.00 | 121 | 121 | | | ROP |
| 3787 | | Ameritas Life Insurance Corp. | | A | UL | 5/12/2014 | $ 2,000,000.00 | 1,000,000.00 | 121 | 121 | 4/5/2023 | | Level |
| 5753 | | Athene Annuity & Life Co. | | A | UL | 8/28/2005 | $ 2,000,000.00 | 2,000,000.00 | 104 | 104 | 10/18/2024 | | Level |
| 5136 | | Lincoln National Life Insurance Company | | A | GUL | 12/14/2019 | $ 2,000,000.00 | 2,000,000.00 | 121 | 121 | | | Level |
| 4776 | | Principal Life | | A+ | GUL | 9/9/2015 | $ 2,000,000.00 | 2,370,789.00 | 121 | 121 | | | ROP |
| 5836 | | Prudential | | A+ | GUL | 3/5/2009 | $ 2,000,000.00 | 2,000,000.00 | 121 | 121 | | | Level |
| 5001 | | United of Omaha Life Insurance Company | | A+ | GUL | 3/3/2016 | $ 2,000,000.00 | 2,000,000.00 | 120 | 120 | | | Level |
| 5255 | | Equitable | | A | SUL | 1/5/1995 | $ 2,000,000.00 | 2,000,000.00 | 100 | 120 | 7/8/2020 | | Level |
| 5249 | | Equitable | | A | VUL | 3/9/1988 | $ 2,000,000.00 | 2,013,097.00 | 95 | 115 | 2/9/2024 | | Option B |
| 3467 | | Equitable | | A | VUL | 9/6/1993 | $ 2,000,000.00 | 1,903,339.11 | 100 | 121 | 9/11/2024 | | Option B |
| 5247 | | Equitable | | A | UL | 1/25/2007 | $ 2,000,000.00 | 2,000,000.00 | 100 | 120 | 9/26/2024 | | Level |
| 5811 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 12/12/2008 | $ 2,000,000.00 | 1,000,000.00 | 121 | 121 | 11/12/2023 | | Level |
| 4044 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 1/3/2011 | $ 2,000,000.00 | 2,000,000.00 | 121 | 121 | | | Level |

| Case Reference | Policy Number | Carrier | Special Notes | Carrier Rating | Policy Type | Policy Date | Face Amount | NDB | Maturity Age | Extended DB Age | Illustration Date | Loan Amount | Death Benefit Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7237 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | SUL | 2/15/2005 | $ 2,000,000.00 | $ 2,000,000.00 | 100 | 120 | | | Level |
| 8143 | | John Hancock Life Insurance Company of New York | | A+ | UL | 3/10/2006 | $ 2,000,000.00 | $ 2,000,000.00 | 121 | 121 | | | Level |
| 6336 | | Lincoln National Life Insurance Company | | A | VUL | 2/10/2000 | $ 2,000,000.00 | $ 1,750,000.00 | 100 | 121 | 2/24/2024 | | Level |
| 8060 | | Lincoln National Life Insurance Company | | A | UL | 7/11/2005 | $ 2,000,000.00 | $ 7,660,723.03 | 100 | 120 | 4/12/2025 | | ROP |
| 4336 | | Lincoln National Life Insurance Company | | A | UL | 1/9/2001 | $ 2,000,000.00 | $ 1,725,162.00 | 100 | 121 | | | Level |
| 6503 | | Lincoln National Life Insurance Company | | A | IUL | 9/28/2022 | $ 2,000,000.00 | $ 2,000,000.00 | 100 | 121 | 9/28/2022 | | Level |
| 7238 | | Lincoln National Life Insurance Company | | A | VUL | 4/14/2001 | $ 2,000,000.00 | $ 2,010,335.64 | 100 | 110 | 2/14/2024 | | Option B |
| 8137 | | Lincoln National Life Insurance Company | | A | UL | 10/15/2004 | $ 2,000,000.00 | $ 2,000,000.00 | 100 | 120 | 12/31/2024 | | Level |
| 8144 | | Metropolitan Life | | A+ | SUL | 4/22/2003 | $ 2,000,000.00 | $ 1,851,578.41 | 100 | 100 | 2/22/2015 | | Level |
| 6512 | | Nationwide Life Insurance Company | | A+ | UL | 6/3/2010 | $ 2,000,000.00 | $ 2,000,000.00 | 120 | 120 | | | Level |
| 8121 | | New York Life | | A++ | SUL | 12/9/2004 | $ 2,000,000.00 | $ 2,000,000.00 | 100 | 100 | 12/9/2024 | | Level |
| 5702 | | Pacific Life Insurance Company | | A+ | SUL | 7/24/2012 | $ 2,000,000.00 | $ 2,000,000.00 | 121 | 121 | 9/11/2024 | | ROP |
| 5002 | | Pacific Life Insurance Company | | A+ | UL | 9/24/2003 | $ 2,000,000.00 | $ 2,000,000.00 | 100 | 120 | 10/4/2017 | | Level |
| 5813 | | Pacific Life Insurance Company | | A+ | SUL | 3/25/1998 | $ 2,000,000.00 | $ 2,000,000.00 | 100 | 100 | 4/11/2024 | | Level |
| 6485 | | Pacific Life Insurance Company | | A+ | UL | 6/5/2003 | $ 2,000,000.00 | $ 2,000,000.00 | 120 | 120 | 2/5/2025 | | Level |
| 5145 | | Penn Mutual | | A+ | Whole Life | 11/24/2015 | $ 2,000,000.00 | $ 1,977,028.00 | 121 | 121 | | | Level |
| 5251 | | Principal Life | | A+ | SUL | 11/25/2009 | $ 2,000,000.00 | $ 2,000,000.00 | 121 | 121 | | | Level |
| 5252 | | Principal Life | | A+ | SUL | 11/25/2009 | $ 2,000,000.00 | $ 2,000,000.00 | 121 | 121 | | | Level |
| 5798 | | Principal Life | | A+ | SUL | 11/25/2009 | $ 2,000,000.00 | $ 2,000,000.00 | 121 | 121 | | | Level |
| 5838 | | Principal Life | | A+ | SUL | 11/25/2009 | $ 2,000,000.00 | $ 2,000,000.00 | 121 | 121 | | | Level |
| 3920 | | Principal Life | | A+ | IUL | 2/7/2024 | $ 2,000,000.00 | $ 2,000,000.00 | 121 | 121 | 2/7/2024 | | Level |
| 5970 | | Protective Life Insurance Company | | A+ | UL | 3/15/2019 | $ 2,000,000.00 | $ 2,000,000.00 | 121 | 121 | 3/15/2022 | | Level |
| 6545 | | Protective Life Insurance Company | | A+ | UL | 1/13/2015 | $ 2,000,000.00 | $ 2,000,000.00 | 121 | 121 | | | Level |
| 8179 | | Prudential | | A+ | UL | 8/14/2024 | $ 2,000,000.00 | $ 1,000,000.00 | 121 | 121 | 8/22/2024 | | Level |
| 6567 | | Prudential | | A+ | UL | 11/4/2022 | $ 2,000,000.00 | $ 2,000,000.00 | 121 | 121 | 11/4/2022 | | Level |
| 6576 | | Symetra Life Insurance Company | | A | SUL | 2/18/2015 | $ 2,000,000.00 | $ 2,000,000.00 | 120 | 120 | | | Level |
| 5969 | | Talcott Resolution | | B++ | SUL | 9/20/2001 | $ 2,000,000.00 | $ 2,000,000.00 | 100 | 100 | | | Level |
| 6534 | | TIAA-CREF Life Insurance Company | | A++ | VUL | 11/21/2008 | $ 2,000,000.00 | $ 2,000,000.00 | 100 | 100 | 9/30/2022 | | Level |
| 5624 | | Transamerica | | A | UL | 12/27/2019 | $ 2,000,000.00 | $ 2,000,000.00 | 111 | 111 | | | Level |
| 5307 | | Transamerica | | A | UL | 6/25/2003 | $ 2,000,000.00 | $ 1,960,000.00 | 100 | 115 | 9/8/2021 | | Level |
| 4982 | | Transamerica | | A | UL | 3/7/2010 | $ 2,000,000.00 | $ 2,000,000.00 | 111 | 121 | | | Level |
| 6591 | | Transamerica | | A | UL | 7/23/2007 | $ 2,000,000.00 | $ 2,000,000.00 | 111 | 120 | | | Level |
| 5734 | | Transamerica | | A | SUL | 1/27/1992 | $ 2,000,000.00 | $ 2,000,000.00 | 100 | 100 | 6/20/2024 | | Level |
| 5706 | | Transamerica | | A | SUL | 5/2/2005 | $ 2,000,000.00 | $ 2,000,000.00 | 100 | 115 | 1/2/2024 | | Level |
| 6184 | | United of Omaha Life Insurance Company | | A+ | UL | 3/28/2001 | $ 2,000,000.00 | $ 2,000,000.00 | 100 | 100 | 3/28/2024 | | Level |
| 3446 | | United of Omaha Life Insurance Company | | A+ | IUL | 8/25/2023 | $ 2,000,000.00 | $ 2,000,000.00 | 120 | 120 | 8/25/2023 | | Level |
| 7246 | | Wilton Reassurance Life Company of New York | | A+ | UL | 1/11/1994 | $ 2,000,000.00 | $ 1,800,833.53 | 100 | 100 | 5/22/2024 | | Level |
| 6065 | | Nationwide Life Insurance Company | | A+ | GUL | 5/27/2011 | $ 1,964,900.00 | $ 1,964,900.00 | 120 | 120 | | | Level |
| 5078 | | Transamerica | | A | SUL | 5/20/1999 | $ 1,860,437.00 | $ 1,860,437.00 | 100 | 100 | 1/21/2024 | | Level |
| 5415 | | Transamerica | | A | SUL | 11/5/1992 | $ 1,775,498.00 | $ 1,775,498.00 | 99 | 99 | 11/6/2023 | | Level |
| 4370 | | Brighthouse Life Insurance Company | | A | UL | 8/24/2004 | $ 1,750,000.00 | $ 1,750,000.00 | 100 | 121 | | | Level |
| 7795 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | SUL | 1/3/2009 | $ 1,750,000.00 | $ 1,750,000.00 | 121 | 121 | | | Level |
| 6581 | | ReliaStar Life Insurance Company | | A | SUL | 7/17/1997 | $ 1,742,062.00 | $ 1,742,062.00 | 102 | 112 | 8/17/2020 | | Level |
| 5766 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 12/5/2017 | $ 1,650,000.00 | $ 1,650,000.00 | 121 | 121 | 9/16/2024 | | Level |
| 6587 | | Security Life of Denver Insurance Company | | NR | UL | 4/7/2021 | $ 1,600,000.00 | $ 1,216,000.00 | 121 | 121 | 11/24/2021 | | Level |
| 8185 | | American General Life Insurance Company | | A | UL | 12/28/2001 | $ 1,500,000.00 | $ 1,500,000.00 | 121 | 121 | 12/28/2001 | | Level |
| 4532 | | Illinois Mutual Life Insurance Company | | A- | UL | 2/21/1997 | $ 1,500,000.00 | $ 1,500,000.00 | 95 | 95 | 4/21/2024 | | Level |
| 5754 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 11/7/2007 | $ 1,500,000.00 | $ 1,500,000.00 | 120 | 120 | 2/16/2024 | | Level |
| 5746 | | Lincoln National Life Insurance Company | | A | UL | 2/12/2008 | $ 1,500,000.00 | $ 1,500,000.00 | 121 | 121 | | | Level |
| 3435 | | Lincoln National Life Insurance Company | | A | Term Conversion | 5/20/2023 | $ 1,500,000.00 | $ 1,500,000.00 | 121 | 121 | 5/20/2023 | | Level |
| 4031 | | Lincoln National Life Insurance Company | | A | UL | 5/4/2010 | $ 1,500,000.00 | $ 1,500,000.00 | 121 | 121 | | | Level |
| 6522 | | Lincoln National Life Insurance Company | | A | Term | 10/25/1996 | $ 1,500,000.00 | $ 1,500,000.00 | 100 | 100 | 1/23/2023 | | Level |
| 5745 | | New York Life | | A++ | UL | 6/28/2016 | $ 1,500,000.00 | $ 1,500,000.00 | 121 | 121 | 7/31/2024 | | Level |
| 6552 | | Pacific Life Insurance Company | | A+ | SUL | 11/19/2002 | $ 1,500,000.00 | $ 1,500,000.00 | 100 | 100 | 5/6/2022 | | Level |
| 4040 | | Principal Life | | A+ | VUL | 7/28/2002 | $ 1,500,000.00 | $ 1,503,162.00 | 100 | 120 | 8/4/2023 | | Option B |
| 3447 | | Prudential | | A+ | UL | 3/16/2023 | $ 1,500,000.00 | $ 1,500,000.00 | 121 | 121 | 3/16/2023 | | Level |
| 7141 | | Sun Life Assurance of Canada | | A+ | UL | 5/14/2003 | $ 1,500,000.00 | $ 1,500,000.00 | 100 | 120 | | | Level |
| 8189 | | Transamerica | | A | UL | 7/13/2014 | $ 1,500,000.00 | $ 1,500,000.00 | 111 | 121 | | | Level |
| 6571 | | United of Omaha Life Insurance Company | | A+ | IUL | 4/2/2022 | $ 1,500,000.00 | $ 1,500,000.00 | 120 | 120 | 4/2/2022 | | Level |
| 4780 | | US Financial Life Insurance Company | | NR | SUL | 1/12/2001 | $ 1,500,000.00 | $ 1,500,000.00 | 95 | 115 | 9/17/2021 | | Level |
| 7209 | | John Hancock Life Insurance Company of New York | | A+ | UL | 2/1/1988 | $ 1,495,819.70 | $ 1,495,819.70 | 100 | 120 | 10/16/2024 | | Level |
| 7121 | | Ameritas Life Insurance Corp. | | A | SUL | 9/24/2013 | $ 1,350,000.00 | $ 1,350,000.00 | 121 | 121 | 10/11/2024 | | Level |
| 8176 | | American General Life Insurance Company | | A | UL | 1/5/2006 | $ 1,250,000.00 | $ 1,838,340.00 | 100 | 110 | 1/5/2023 | | ROP |
| 6334 | | American General Life Insurance Company | | A | UL | 5/20/2009 | $ 1,250,000.00 | $ 1,250,000.00 | 121 | 121 | 12/13/2024 | | Level |
| 4552 | | Equitable | | A | UL | 12/28/2005 | $ 1,250,000.00 | $ 1,125,000.00 | 100 | 120 | 1/26/2024 | | Level |
| 4338 | | Lincoln National Life Insurance Company | | A | IUL | 11/28/2023 | $ 1,250,000.00 | $ 1,250,000.00 | 121 | 121 | 11/28/2023 | | Level |
| 6596 | | Transamerica | | A | Term | 7/8/2016 | $ 1,250,000.00 | $ 1,250,000.00 | 105 | 105 | 1/16/2025 | | Level |
| 4335 | | Wilton Reassurance Life Company of New York | | A+ | UL | 1/12/1996 | $ 1,250,000.00 | $ 1,250,000.00 | 100 | 100 | 1/12/2023 | | Level |
| 6576 | | TIAA-CREF Life Insurance Company | | A++ | UL | 8/11/2022 | $ 1,242,000.00 | $ 1,242,000.00 | 121 | 121 | 8/11/2022 | | Level |
| 7213 | | Security Life of Denver Insurance Company | | NR | UL | 5/8/2001 | $ 1,240,000.00 | $ 1,240,000.00 | 100 | 120 | 9/30/2024 | | Level |
| 5219 | | Pacific Life Insurance Company | | A+ | UL | 6/1/2004 | $ 1,107,340.00 | $ 1,107,340.00 | 100 | 120 | 4/10/2024 | | Level |
| 5740 | | MetLife | | A+ | GUL | 5/27/2008 | $ 1,091,689.00 | $ 1,091,689.00 | 120 | 120 | | | Level |
| 4990 | | Transamerica | | A | SUL | 4/23/2001 | $ 1,088,000.00 | $ 1,088,000.00 | 100 | 100 | 4/24/2022 | | Level |
| 5731 | | Lincoln National Life Insurance Company | | A | SUL | 6/10/2003 | $ 1,085,000.00 | $ 1,085,000.00 | 100 | 116 | 8/22/2024 | | Level |
| 7216 | | ReliaStar Life Insurance Company | | A | UL | 12/10/1998 | $ 1,070,000.00 | $ 1,070,000.00 | 103 | 120 | 2/5/2018 | | Level |
| 8057 | | United of Omaha Life Insurance Company | | A+ | GUL | 6/7/2011 | $ 1,025,000.00 | $ 1,025,000.00 | 120 | 120 | | | Level |
| 5819 | | Athene Annuity & Life Co. | | A | GUL | 1/17/2012 | $ 1,022,444.00 | $ 1,022,444.00 | 121 | 121 | 1/19/2024 | | Level |
| 8061 | | Accordia Life and Annuity Company | | A | UL | 12/10/2024 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 12/10/2024 | | Level |
| 8177 | | American General Life Insurance Company | | A | IUL | 1/5/2006 | $ 1,000,000.00 | $ 1,195,000.00 | 100 | 110 | 1/6/2023 | | ROP |
| 4891 | | American General Life Insurance Company | | A | IUL | 1/20/2017 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 1/20/2024 | | Level |
| 5769 | | American National Insurance Company | | A | UL | 3/21/2019 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 7211 | | AuguStar Financial | | A | UL | 9/4/2012 | $ 1,000,000.00 | $ 1,000,000.00 | 105 | 121 | 12/2/2024 | | Level |
| 5703 | | AuguStar Financial | | A | UL | 3/2/2005 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 100 | 8/5/2024 | | Level |
| 4407 | | Brighthouse Life Insurance Company | | A | UL | 12/6/2015 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 121 | 12/7/2023 | | Level |
| 3365 | | Brighthouse Life Insurance Company | | A | Whole Life | 4/3/2023 | $ 1,000,000.00 | $ 1,000,000.00 | 120 | 120 | 4/3/2023 | | Level |
| 6496 | | Brighthouse Life Insurance Company | | A | VUL | 10/28/2004 | $ 1,000,000.00 | $ 750,000.00 | 100 | 120 | 3/22/2022 | | Level |
| 5048 | | Brighthouse Life Insurance Company | | A | UL | 6/20/2014 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 7156 | | Brighthouse Life Insurance Company | | A | UL | 5/15/2006 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 120 | 12/14/2024 | | Level |
| 4919 | | Commonwealth Annuity and Life Insurance Company | | A | SUL | 12/6/1988 | $ 1,000,000.00 | $ 1,000,000.00 | 108 | 108 | 1/30/2024 | | Level |

| Case Reference | Policy Number | Carrier | Special Notes | Carrier Rating | Policy Type | Policy Date | Face Amount | NDB | Maturity Age | Extended DB Age | Illustration Date | Loan Amount | Death Benefit Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6618 | | Companion Life Insurance Company | | A+ | UL | 12/10/2024 | $ 1,000,000.00 | $ 1,000,000.00 | 120 | 120 | 12/10/2024 | | Level |
| 5719 | | Equitable | | A | VUL | 4/8/2005 | $ 1,000,000.00 | $ 752,777.40 | 100 | 120 | 9/16/2024 | | Option B |
| 6583 | | Equitable | | A | IUL | 10/26/2022 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 10/26/2022 | | Level |
| 6330 | | Equitable | | A | VUL | 3/16/1997 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 121 | 4/17/2024 | | Level |
| 8055 | | Equitable | | A | UL | 10/3/2003 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 120 | 2/6/2025 | | Level |
| 7638 | | Equitable | | A | IUL | 2/17/2025 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 2/17/2025 | | Level |
| 7337 | | Equitable | | A | VUL | 2/28/1988 | $ 1,000,000.00 | $ 1,604,040.22 | 95 | 115 | 12/17/2024 | | Option B |
| 7217 | | Equitable | | A | IUL | 11/8/2018 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 9/13/2024 | | Level |
| 5977 | | Erie Family Life | | A | UL | 7/27/2022 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 7/27/2022 | | Level |
| 6164 | | American General Life Insurance Company | | A | GUL | 10/14/2015 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 11/7/2024 | | Level |
| 8066 | | Genworth Life and Annuity | | B- | GUL | 5/14/2006 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 121 | | | Level |
| 5755 | | Genworth Life and Annuity | | B- | UL | 11/3/1995 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 100 | 12/23/2022 | | Level |
| 5140 | | Lincoln National Life Insurance Company | | A | GUL | 11/26/2019 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 6609 | | Pacific Life Insurance Company | | A+ | GUL | 5/21/2020 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 5/24/2022 | | Level |
| 5849 | | Protective Life Insurance Company | | A+ | GUL | 8/23/2016 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 7144 | | Jackson National Life Insurance Company | | A | UL | 4/21/1988 | $ 1,000,000.00 | $ 1,000,000.00 | 96 | 96 | 4/21/2024 | | Level |
| 6600 | | Prudential | | A+ | GUL | 9/16/2021 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 9/16/2021 | | Level |
| 6570 | | Prudential | | A+ | GUL | 8/12/2015 | $ 1,000,000.00 | $ 700,000.00 | 121 | 121 | 4/14/2022 | | Level |
| 4421 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 11/2/2011 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 5015 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | VUL | 12/10/2007 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 100 | 5/30/2024 | | Level |
| 4778 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | SUL | 5/19/2006 | $ 1,000,000.00 | $ 1,000,000.00 | 120 | 120 | | | Level |
| 4368 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | IUL | 1/1/2019 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 5764 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 8/1/2019 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 6525 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | IUL | 12/7/2021 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 125 | | | Level |
| 4379 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 10/7/2008 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 7583 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 8/28/2019 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 5199 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 12/7/2007 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 125 | 5/3/2024 | | Level |
| 5765 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 3/17/2019 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 6153 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 10/23/2024 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 5807 | | Lincoln Benefit Life | | A- | UL | 10/13/2005 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 110 | | | Level |
| 8056 | | Lincoln Benefit Life | | A- | UL | 12/1/2015 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 7836 | | Lincoln National Life Insurance Company | | A | UL | 3/9/2009 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 7155 | | Lincoln National Life Insurance Company | | A | IUL | 10/24/2023 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 121 | 10/24/2023 | | Level |
| 5241 | | Lincoln National Life Insurance Company | | A | SUL | 6/28/2009 | $ 1,000,000.00 | $ 1,000,000.00 | 126 | 126 | | | Level |
| 6612 | | Lincoln National Life Insurance Company | | A | UL | 2/27/2020 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 6/27/2022 | | Level |
| 8105 | | Lincoln National Life Insurance Company | | A | SUL | 1/5/1997 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 120 | 10/5/2024 | | Level |
| 7244 | | Lincoln National Life Insurance Company | | A | IUL | 11/18/2024 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 11/18/2024 | | Level |
| 6550 | | Lincoln National Life Insurance Company | | A | UL | 1/21/2023 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 1/21/2023 | | Level |
| 7096 | | Lincoln National Life Insurance Company | | A | UL | 12/3/2005 | $ 1,000,000.00 | $ 1,000,000.00 | 110 | 110 | 7/3/2024 | | Level |
| 5793 | | Lincoln National Life Insurance Company | | A | SUL | 12/6/2006 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 120 | 1/27/2025 | | Level |
| 8124 | | Lincoln National Life Insurance Company | | A | SUL | 1/27/1999 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 121 | 10/28/2024 | | Level |
| 4786 | | Lincoln National Life Insurance Company | | A | SUL | 2/27/2006 | $ 1,000,000.00 | $ 1,342,206.00 | 100 | 120 | | | ROP |
| 4779 | | MassMutual | | A++ | SUL | 5/26/2011 | $ 1,000,000.00 | $ 1,000,000.00 | 113 | 113 | 3/31/2022 | | Level |
| 4476 | | MassMutual | | A++ | UL | 12/4/2010 | $ 1,000,000.00 | $ 950,000.00 | 99 | 99 | 9/8/2023 | | Level |
| 6559 | | MetLife | | A+ | Whole Life | 8/4/2024 | $ 1,000,000.00 | $ 1,000,000.00 | 120 | 120 | | | Level |
| 7218 | | MONY Life Insurance Company | | A+ | IUL | 11/8/2018 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 9/16/2024 | | Level |
| 3458 | | Nassau Life Insurance Company | | B++ | UL | 12/26/2006 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 120 | 4/3/2020 | | Level |
| 5724 | | New York Life | | A++ | UL | 9/23/2024 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 9/23/2024 | | Level |
| 5735 | | North American Company for Life and Health Insurance | | A+ | SUL | 10/5/1993 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 100 | 7/3/2024 | | Level |
| 6597 | | North American Company for Life and Health Insurance | | A+ | SUL | 8/10/1991 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 100 | 9/22/2023 | | Level |
| 8095 | | Pacific Life Insurance Company | | A+ | IUL | 7/2/2013 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 100 | 9/26/2024 | | Level |
| 6177 | | Pacific Life Insurance Company | | A+ | IUL | 10/6/2022 | $ 1,000,000.00 | $ 1,044,332.69 | 121 | 121 | 11/4/2024 | | ROP |
| 7242 | | Pacific Life Insurance Company | | A+ | UL | 1/1/2009 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 10/11/2024 | | Level |
| 6185 | | Principal Life | | A+ | UL | 10/26/2024 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 10/1/2024 | | Level |
| 4551 | | Principal Life | | A+ | SUL | 5/15/2008 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 5250 | | Principal Life | | A+ | UL | 12/3/2008 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | | | Level |
| 7796 | | Protective Life Insurance Company | | A+ | UL | 8/15/2018 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 4/9/2025 | | Level |
| 7103 | | Prudential | | A+ | IUL | 9/11/2024 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 9/11/2024 | | Level |
| 7105 | | Prudential | | A+ | IUL | 9/11/2024 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 9/11/2024 | | Level |
| 4486 | | Prudential | | A+ | UL | 10/4/2023 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 10/4/2023 | | Level |
| 7335 | | Prudential | | A+ | UL | 8/19/2019 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 1/3/2025 | | Level |
| 8083 | | Prudential | | A+ | UL | 1/1/2025 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 1/1/2025 | | Level |
| 6508 | | Prudential | | A+ | UL | 7/8/2022 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 8/26/2024 | | Level |
| 6509 | | Prudential | | A+ | UL | 7/8/2022 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 8/26/2024 | | Level |
| 6510 | | Prudential | | A+ | UL | 7/8/2022 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 8/26/2024 | | Level |
| 6511 | | Prudential | | A+ | UL | 7/8/2022 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 8/26/2024 | | Level |
| 6590 | | Prudential | | A+ | UL | 8/25/2021 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 8/25/2021 | | Level |
| 4733 | | Prudential | | A+ | VUL | 1/17/2018 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 3/25/2024 | | Level |
| 5839 | | ReliaStar Life Insurance Company | | A | SUL | 5/18/1996 | $ 1,000,000.00 | $ 1,000,000.00 | 101 | 113 | 8/15/2019 | | Level |
| 8194 | | Security Life of Denver Insurance Company | | NR | UL | 6/1/2016 | $ 1,000,000.00 | $ 1,374,194.52 | 121 | 121 | 4/12/2018 | | ROP |
| 5144 | | Security Life of Denver Insurance Company | | NR | SUL | 4/14/2000 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 100 | 6/21/2019 | | Level |
| 5982 | | Security Life of Denver Insurance Company | | NR | SUL | 12/18/2007 | $ 1,000,000.00 | $ 5,000,000.00 | 100 | 110 | | | Level |
| 7222 | | Security Life of Denver Insurance Company | | NR | UL | 12/28/1996 | $ 1,000,000.00 | $ 1,000,000.00 | 99 | 99 | 10/23/2024 | | Level |
| 4456 | | Security Life of Denver Insurance Company | | NR | UL | 6/17/1996 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 100 | 8/3/2023 | | Level |
| 7589 | | Security Mutual Life Insurance Company of New York | | A- | UL | 8/17/2022 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 11/17/2024 | | Level |
| 6574 | | State Farm | | A++ | Term | 12/21/2011 | $ 1,000,000.00 | $ 1,000,000.00 | 95 | 95 | 7/1/2022 | | Level |
| 5728 | | Sun Life Assurance of Canada | | A+ | UL | 6/23/2004 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 120 | 5/23/2024 | | Level |
| 5112 | | Sun Life Assurance of Canada | | A+ | UL | 8/27/2004 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 120 | | | Level |
| 5217 | | Symetra Life Insurance Company | | A | IUL | 8/7/2024 | $ 1,000,000.00 | $ 1,000,000.00 | 120 | 120 | 8/7/2024 | | Level |
| 5218 | | Symetra Life Insurance Company | | A | IUL | 8/7/2024 | $ 1,000,000.00 | $ 1,000,000.00 | 120 | 120 | 8/7/2024 | | Level |
| 7102 | | Symetra Life Insurance Company | | A | IUL | 1/13/2025 | $ 1,000,000.00 | $ 1,000,000.00 | 120 | 120 | 1/13/2025 | | Level |
| 5795 | | Transamerica | | A | UL | 8/4/2005 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 121 | | | Level |
| 5039 | | Transamerica | | A | UL | 6/9/2010 | $ 1,000,000.00 | $ 1,000,000.00 | 111 | 111 | | | Level |
| 4019 | | Transamerica | | A | UL | 6/21/2014 | $ 1,000,000.00 | $ 1,000,000.00 | 111 | 111 | | | Level |
| 5022 | | Transamerica | | A | SUL | 4/20/2004 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 115 | 4/20/2024 | | Level |
| 4506 | | Transamerica | | A | SUL | 5/12/1992 | $ 1,000,000.00 | $ 1,000,000.00 | 100 | 100 | 10/12/2023 | | Level |
| 7232 | | United of Omaha Life Insurance Company | | A+ | UL | 5/1/2019 | $ 1,000,000.00 | $ 1,000,000.00 | 120 | 120 | 5/1/2024 | | Level |
| 6601 | | USAA Life Insurance Company | | A++ | Term | 9/15/2014 | $ 1,000,000.00 | $ 1,000,000.00 | 95 | 95 | | | Level |
| 5151 | | Zurich | | A+ | UL | 6/28/2016 | $ 1,000,000.00 | $ 1,000,000.00 | 121 | 121 | 7/28/2020 | | Level |

| Case Reference | Policy Number | Carrier | Special Notes | Carrier Rating | Policy Type | Policy Date | Face Amount | NDB | Maturity Age | Extended DB Age | Illustration Date | Loan Amount | Death Benefit Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5622 | | Transamerica | | A | UL | 6/11/2002 | $ 978,593.00 | $ 978,593.00 | 100 | 100 | 8/11/2022 | | Level |
| 7331 | | Equitable | | A | VUL | 1/28/1996 | $ 974,657.76 | $ 978,596.36 | 95 | 115 | 12/17/2024 | | Option B |
| 5757 | | Pacific Life Insurance Company | | A+ | VUL | 2/1/2001 | $ 536,402.00 | $ 773,639.34 | 100 | 120 | 2/1/2023 | | Level |
| 6335 | | Lincoln National Life Insurance Company | | A | VUL | 1/7/2005 | $ 917,916.00 | $ 917,916.00 | 100 | 110 | | | Level |
| 6599 | | Voya Retirement Insurance and Annuity Company | | NR | UL | 1/22/1998 | $ 915,450.00 | $ 915,450.00 | 100 | 100 | 3/22/2021 | | Level |
| 3853 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | GUL | 2/8/2011 | $ 900,000.00 | $ 900,000.00 | 121 | 121 | 5/18/2023 | | Level |
| 5287 | | Transamerica | | A | UL | 4/13/2010 | $ 900,000.00 | $ 865,000.00 | 121 | 121 | 11/13/2023 | | Level |
| 3576 | | MetLife | | A+ | UL | 2/3/2004 | $ 830,000.00 | $ 830,000.00 | 100 | 100 | | | Level |
| 4648 | | ReliaStar Life Insurance Company | | A | UL | 12/10/2004 | $ 825,000.00 | $ 825,000.00 | 100 | 110 | 12/10/2022 | | Level |
| 7333 | | ReliaStar Life Insurance Company | | A | SUL | 1/26/1996 | $ 815,000.00 | $ 365,000.00 | 100 | 110 | 2/14/2019 | | Level |
| 7231 | | Everlake Life Insurance Company | | A | UL | 6/22/2019 | $ 800,000.00 | $ 800,000.00 | 121 | 121 | 9/16/2024 | | Level |
| 6538 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 10/4/2022 | $ 800,000.00 | $ 800,000.00 | 121 | 121 | 10/6/2022 | | Level |
| 8098 | | Nassau Life Insurance Company | | B++ | VUL | 12/5/2003 | $ 800,000.00 | $ 800,000.00 | 100 | 100 | 10/16/2024 | | Level |
| 8136 | | Transamerica | | A | UL | 8/4/2009 | $ 800,000.00 | $ 800,000.00 | 121 | 121 | | | Level |
| 6586 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | SUL | 7/23/2008 | $ 750,179.00 | $ 750,179.00 | 120 | 120 | | | Level |
| 6604 | | American General Life Insurance Company | | A | IUL | 12/10/2022 | $ 750,000.00 | $ 547,500.00 | 121 | 121 | 12/10/2022 | | Level |
| 6159 | | Brighthouse Life Insurance Company | | A | UL | 12/1/2004 | $ 750,000.00 | $ 750,000.00 | 100 | 120 | | | Level |
| 5823 | | Brighthouse Life Insurance Company | | A | UL | 12/14/2009 | $ 750,000.00 | $ 750,000.00 | 121 | 121 | | | Level |
| 6595 | | Fidelity Investments Life Insurance Company | | A+ | Term | 12/3/1997 | $ 750,000.00 | $ 727,500.00 | 95 | 95 | 12/3/2024 | | Level |
| 6514 | | Jackson National Life Insurance Company | | A | Term | 9/4/2002 | $ 750,000.00 | $ 750,000.00 | 95 | 95 | 6/14/2024 | | Level |
| 8150 | | Lincoln National Life Insurance Company | | A | GUL | 1/13/2009 | $ 750,000.00 | $ 750,000.00 | 121 | 121 | | | Level |
| 5834 | | Lincoln National Life Insurance Company | | A | UL | 1/12/2012 | $ 750,000.00 | $ 720,000.00 | 121 | 121 | | | Level |
| 7809 | | Prudential | | A+ | IUL | 12/24/2024 | $ 750,000.00 | $ 750,000.00 | 121 | 121 | 12/24/2024 | | Level |
| 6531 | | Security Life of Denver Insurance Company | | NR | UL | 10/28/2022 | $ 750,000.00 | $ 750,000.00 | 121 | 121 | 10/28/2022 | | Level |
| 8025 | | Security Mutual Life Insurance Company of New York | | A- | UL | 10/10/2007 | $ 750,000.00 | $ 750,000.00 | 100 | 100 | 2/11/2025 | | Level |
| 6560 | | State Farm | | A++ | UL | 7/12/2022 | $ 750,000.00 | $ 750,000.00 | 121 | 121 | 7/12/2022 | | Level |
| 4998 | | Transamerica | | A | SUL | 8/8/2000 | $ 750,000.00 | $ 750,000.00 | 100 | 100 | 10/8/2023 | | Level |
| 5018 | | Transamerica | | A | UL | 4/1/2013 | $ 750,000.00 | $ 750,000.00 | 121 | 121 | 5/30/2024 | | Level |
| 5952 | | Transamerica | | A | UL | 4/1/2002 | $ 750,000.00 | $ 750,000.00 | 100 | 115 | | | Level |
| 5623 | | Transamerica | | A | UL | 5/24/2019 | $ 750,000.00 | $ 750,000.00 | 111 | 121 | 8/25/2022 | | Level |
| 7578 | | Zurich | | A+ | Term | 10/22/2001 | $ 750,000.00 | $ 750,000.00 | 95 | 95 | 10/22/2024 | | Level |
| 5254 | | Northwestern Mutual | | A++ | Whole Life | 2/28/2002 | $ 721,477.00 | $ 522,499.00 | 100 | 100 | | | Level |
| 5138 | | Lincoln National Life Insurance Company | | A | GUL | 11/26/2019 | $ 700,000.00 | $ 700,000.00 | 121 | 121 | | | Level |
| 5139 | | Lincoln National Life Insurance Company | | A | GUL | 11/26/2019 | $ 700,000.00 | $ 700,000.00 | 121 | 121 | | | Level |
| 7592 | | AuguStar Financial | | A | SUL | 9/16/2006 | $ 682,427.00 | $ 682,427.00 | 100 | 100 | 10/2/2024 | | Level |
| 7781 | | ReliaStar Life Insurance Company | | A | UL | 10/20/2009 | $ 662,899.00 | $ 531,378.87 | 121 | 121 | 8/20/2024 | | Level |
| 3858 | | Lincoln National Life Insurance Company | | A | Term | 5/28/2002 | $ 651,219.00 | $ 651,219.00 | 95 | 95 | 4/16/2024 | | Level |
| 5854 | | New York Life | | A++ | VUL | 7/19/2001 | $ 650,000.00 | $ 650,000.00 | 100 | 100 | 12/19/2023 | | Level |
| 7324 | | Protective Life Insurance Company | | A+ | IUL | 1/15/2019 | $ 650,000.00 | $ 650,000.00 | 121 | 121 | 9/18/2024 | | Level |
| 8091 | | Equitable | | A | UL | 9/9/2004 | $ 645,303.00 | $ 645,303.00 | 100 | 120 | 11/15/2024 | | Level |
| 5207 | | Transamerica | | A | UL | 11/4/2004 | $ 622,184.00 | $ 622,184.00 | 100 | 115 | 4/5/2024 | | Level |
| 5067 | | Transamerica | | A | UL | 4/1/2013 | $ 621,000.00 | $ 621,000.00 | 121 | 121 | 5/1/2024 | | Level |
| 6176 | | Protective Life Insurance Company | | A+ | UL | 6/13/2015 | $ 615,686.00 | $ 615,686.00 | 121 | 121 | 8/19/2024 | | Level |
| 4682 | | Equitable | | A | UL | 7/24/1989 | $ 600,000.00 | $ 600,000.00 | 95 | 115 | 9/13/2023 | | Level |
| 4549 | | Equitable | | A | VUL | 4/18/1988 | $ 600,000.00 | $ 600,000.00 | 95 | 115 | 2/18/2023 | | Level |
| 5256 | | MetLife | | A+ | UL | 6/22/2005 | $ 600,000.00 | $ 600,000.00 | 100 | 100 | | | Level |
| 3454 | | Transamerica | | A | Whole Life | 12/19/2022 | $ 600,000.00 | $ 600,000.00 | 121 | 121 | 12/1/2022 | | Level |
| 5000 | | Transamerica | | A | UL | 3/6/2000 | $ 556,100.00 | $ 556,100.00 | 100 | 100 | 3/6/2024 | | Level |
| 4676 | | MetLife | | A+ | GUL | 2/12/2006 | $ 550,000.00 | $ 550,000.00 | 100 | 120 | | | Level |
| 6528 | | American General Life Insurance Company | | A | UL | 2/12/2004 | $ 549,257.00 | $ 549,257.00 | 100 | 100 | 12/13/2022 | | Level |
| 8112 | | Security Life of Denver Insurance Company | | NR | UL | 10/12/2007 | $ 525,000.00 | $ 525,000.00 | 100 | 121 | 3/14/2025 | | Level |
| 6498 | | West Coast Life Insurance Company | | A+ | UL | 12/28/2007 | $ 525,000.00 | $ 525,000.00 | 100 | 120 | 1/14/2025 | | Level |
| 6523 | | MetLife | | A+ | UL | 1/1/2003 | $ 518,000.00 | $ 414,400.00 | 95 | 95 | 1/31/2022 | | Level |
| 7649 | | Lincoln National Life Insurance Company | | A | UL | 10/28/1997 | $ 505,000.00 | $ 505,000.00 | 95 | 95 | 5/1/2025 | | Level |
| 5695 | | TIAA-CREF Life Insurance Company | | A++ | UL | 9/19/2024 | $ 505,000.00 | $ 505,000.00 | 121 | 121 | 9/19/2024 | | Level |
| 8173 | | American Fidelity Assurance Company | | A+ | Whole Life | 9/28/1992 | $ 500,000.00 | $ 500,000.00 | 100 | 100 | | | Level |
| 8161 | | American General Life Insurance Company | | A | SUL | 8/18/1995 | $ 500,000.00 | $ 500,000.00 | 100 | 100 | 9/19/2022 | | Level |
| 6543 | | Ameritas Life Insurance Corp. | | A | UL | 4/21/2023 | $ 500,000.00 | $ 500,000.00 | 120 | 120 | 4/21/2023 | | Level |
| 8178 | | Ameritas Life Insurance Corp. | | A | Term | 9/1/1999 | $ 500,000.00 | $ 500,000.00 | 100 | 100 | | | Level |
| 3432 | | Ameritas Life Insurance Corp. | | A | UL | 5/22/2023 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 5/22/2023 | | Level |
| 7084 | | Ameritas Life Insurance Corp. of New York | | A | UL | 12/28/2007 | $ 500,000.00 | $ 500,000.00 | 100 | 110 | 8/9/2024 | | Level |
| 6563 | | Banner Life Insurance Company | | A+ | Term | 4/27/2005 | $ 500,000.00 | $ 500,000.00 | 95 | 95 | 4/13/2022 | | Level |
| 7227 | | Beneficial Life Insurance Company | | NR | UL | 11/11/2003 | $ 500,000.00 | $ 500,000.00 | 100 | 121 | 1/3/2025 | | Level |
| 6582 | | Equitable | | A | IUL | 10/26/2022 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 10/26/2022 | | Level |
| 7228 | | Equitable | | A | UL | 12/3/2010 | $ 500,000.00 | $ 446,019.46 | 100 | 121 | 1/16/2025 | | Level |
| 6555 | | Equitable | | A | UL | 9/28/2003 | $ 500,000.00 | $ 500,000.00 | 100 | 120 | 5/13/2022 | | Level |
| 3562 | | Everlake Life Insurance Company | | A | UL | 8/3/2023 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 8/3/2023 | | Level |
| 8084 | | First Allmerica Financial Life Insurance Company | | A | IUL | 2/13/2006 | $ 500,000.00 | $ 500,000.00 | 100 | 100 | 5/31/2024 | | Level |
| 5832 | | Genworth Life and Annuity | | B- | UL | 8/12/2002 | $ 500,000.00 | $ 500,000.00 | 100 | 100 | 8/21/2024 | | Level |
| 7104 | | Genworth Life and Annuity | | B- | UL | 1/27/2005 | $ 500,000.00 | $ 500,000.00 | 100 | 120 | 2/12/2025 | | Level |
| 5011 | | Genworth Life and Annuity | | B- | SUL | 4/3/2012 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | | | Level |
| 8110 | | Jackson National Life Insurance Company | | A | UL | 4/8/1997 | $ 500,000.00 | $ 459,805.30 | 100 | 100 | | | Level |
| 6193 | | Jackson National Life Insurance Company | | A | UL | 1/2/1995 | $ 500,000.00 | $ 356,609.07 | 100 | 100 | 8/3/2024 | | Level |
| 5810 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | SUL | 3/2/2002 | $ 500,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| 5736 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 1/16/2004 | $ 500,000.00 | $ 500,000.00 | 100 | 120 | | | Level |
| 5246 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | IUL | 2/21/2024 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | | | Level |
| 6548 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 10/15/2022 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 10/15/2022 | | Level |
| 5123 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | GUL | 1/5/2018 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 1/13/2025 | | Level |
| 7581 | | Knights of Columbus Insurance | | A+ | Whole Life | 2/14/2020 | $ 500,000.00 | $ 481,002.00 | 120 | 120 | | | Level |
| 6492 | | Lincoln National Life Insurance Company | | A | IUL | 10/19/2024 | $ 500,000.00 | $ 500,000.00 | 100 | 121 | 11/1/2024 | | Level |
| 5721 | | Lincoln National Life Insurance Company | | A | UL | 12/28/2007 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | | | Level |
| 8085 | | Lincoln National Life Insurance Company | | A | VUL | 5/22/2018 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 10/22/2024 | | Level |
| 4769 | | Banner Life Insurance Company | | A+ | GUL | 2/12/2006 | $ 500,000.00 | $ 500,000.00 | 100 | 115 | | | Level |
| 8151 | | Brighthouse Life Insurance Company | | A | GUL | 2/11/2007 | $ 500,000.00 | $ 500,000.00 | 100 | 120 | | | Level |
| 7593 | | Brighthouse Life Insurance Company | | A | GUL | 8/3/2011 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | | | Level |
| 8114 | | Genworth Life and Annuity | | B- | GUL | 5/14/2010 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | | | Level |
| 4049 | | Lincoln National Life Insurance Company | | A | IUL | 8/18/2023 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 8/18/2023 | | Level |
| 8160 | | Lincoln National Life Insurance Company | | A | SUL | 7/12/1995 | $ 500,000.00 | $ 500,000.00 | 100 | 100 | 7/19/2024 | | Level |
| 4677 | | Lincoln National Life Insurance Company | | A | UL | 9/9/2010 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | | | Level |

| | Case Reference | Policy Number | Carrier | Special Notes | Carrier Rating | Policy Type | Policy Date | Face Amount | NDB | Maturity Age | Extended DB Age | Illustration Date | Loan Amount | Death Benefit Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
| | 8086 | | Midland National Life Insurance Company | | A+ | GUL | 10/28/2016 | $ 500,000.00 | $ 500,000.00 | 100 | 120 | | | Level |
| | 6594 | | Prudential | | A+ | GUL | 10/2/2021 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 10/19/2022 | | Level |
| | 5244 | | Talcott Resolution | | B++ | GUL | 11/24/2010 | $ 500,000.00 | $ 500,000.00 | 120 | 120 | | | Level |
| | 7229 | | Transamerica | | A | GUL | 4/8/2019 | $ 500,000.00 | $ 500,000.00 | 111 | 121 | | | Level |
| | 5233 | | Lincoln National Life Insurance Company | | A | SUL | 8/2/2005 | $ 500,000.00 | $ 500,000.00 | 100 | 116 | | | Level |
| | 4783 | | Transamerica | | A | GUL | 3/1/2007 | $ 500,000.00 | $ 500,000.00 | 111 | 121 | 11/1/2022 | | Level |
| | 4548 | | Lincoln National Life Insurance Company | | A | SUL | 7/2/2010 | $ 500,000.00 | $ 500,000.00 | 100 | 121 | | | Level |
| | 5820 | | Midland National Life Insurance Company | | A+ | UL | 11/2/2009 | $ 500,000.00 | $ 500,000.00 | 120 | 120 | 7/1/2024 | | Level |
| | 5799 | | Minnesota Life Insurance Company | | A+ | VUL | 10/2/2008 | $ 500,000.00 | $ 481,682.00 | 100 | 120 | | | Level |
| | 7840 | | Nationwide Life Insurance Company | | A+ | IUL | 4/4/2022 | $ 500,000.00 | $ 500,000.00 | 120 | 120 | 3/3/2025 | | Level |
| | 6954 | | New York Life | | A++ | UL | 3/17/2005 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 3/17/2024 | | Level |
| | 5105 | | New York Life | | A++ | UL | 8/8/2007 | $ 500,000.00 | $ 1,329,285.00 | 121 | 121 | 5/8/2021 | | ROP |
| | 5955 | | North American Company for Life and Health Insurance | | A+ | UL | 10/16/2014 | $ 500,000.00 | $ 520,424.84 | 100 | 120 | 3/20/2024 | | Option B |
| | 5128 | | PHL Variable Insurance Company | | NR | UL | 3/5/2012 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 8/18/2021 | | Level |
| | 8093 | | Protective Life Insurance Company | | A+ | VUL | 5/25/2010 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 8/29/2024 | | Level |
| | 5245 | | Protective Life Insurance Company | | A+ | UL | 6/25/2005 | $ 500,000.00 | $ 500,000.00 | 100 | 120 | | | Level |
| | 7780 | | Protective Life Insurance Company | | A+ | UL | 1/25/2025 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 1/25/2025 | | Level |
| | 7574 | | Prudential | | A+ | IUL | 12/12/2024 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 12/12/2024 | | Level |
| | 5098 | | ReliaStar Life Insurance Company | | A | UL | 7/28/2003 | $ 500,000.00 | $ 500,000.00 | 100 | 100 | 7/30/2024 | | Level |
| | 7788 | | ReliaStar Life Insurance Company | | A | UL | 11/13/1999 | $ 500,000.00 | $ 500,000.00 | 100 | 110 | | | Level |
| | 5610 | | Security Mutual Life Insurance Company of New York | | A- | UL | 7/10/2009 | $ 500,000.00 | $ 500,000.00 | 100 | 100 | 5/9/2024 | | Level |
| | 5628 | | Transamerica | | A | UL | 11/17/2004 | $ 500,000.00 | $ 500,000.00 | 100 | 115 | | | Level |
| | 4363 | | Transamerica | | A | UL | 2/24/1995 | $ 500,000.00 | $ 500,000.00 | 100 | 100 | 2/28/2025 | | Level |
| | 5733 | | Transamerica | | A | UL | 3/14/2005 | $ 500,000.00 | $ 462,492.12 | 100 | 115 | 8/13/2024 | | Level |
| | 7100 | | Transamerica | | A | UL | 7/23/2007 | $ 500,000.00 | $ 500,000.00 | 121 | 121 | 12/11/2024 | | Level |
| | 4897 | | Transamerica | | A | UL | 6/21/2014 | $ 500,000.00 | $ 500,000.00 | 111 | 121 | | | Level |
| | 7110 | | Transamerica | | A | UL | 2/15/2011 | $ 500,000.00 | $ 500,000.00 | 111 | 121 | | | Level |
| | 8149 | | Transamerica | | A | UL | 8/16/2007 | $ 500,000.00 | $ 500,000.00 | 111 | 121 | 2/17/2024 | | Level |
| | 4995 | | Transamerica | | A | UL | 10/28/1999 | $ 500,000.00 | $ 500,000.00 | 100 | 100 | 11/29/2023 | | Level |
| | 7113 | | Transamerica | | A | Whole Life | 4/20/2023 | $ 500,000.00 | $ 500,000.00 | 100 | 121 | 4/1/2023 | | Level |
| | 7214 | | Wilcac Life Insurance Company | | A+ | UL | 11/1/1989 | $ 500,000.00 | $ 500,000.00 | 95 | 95 | 9/14/2015 | | Level |
| | 8120 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | SUL | 6/1/2000 | $ 498,600.00 | $ 498,600.00 | 100 | 121 | 9/24/2024 | | Level |
| | 6540 | | Nationwide Life Insurance Company | | A+ | UL | 11/17/2004 | $ 486,908.00 | $ 486,508.00 | 100 | 100 | 9/27/2022 | | Level |
| | 7088 | | Lincoln National Life Insurance Company | | A | UL | 1/17/2013 | $ 458,872.00 | $ 458,872.00 | 100 | 121 | | | Level |
| | 5818 | | MassMutual | | A++ | UL | 6/18/2008 | $ 450,000.00 | $ 450,000.00 | 121 | 121 | 4/11/2024 | | Level |
| | 5806 | | Pacific Life Insurance Company | | A+ | VUL | 3/23/2011 | $ 450,000.00 | $ 450,000.00 | 120 | 120 | 6/5/2024 | | Level |
| | 6542 | | Securian Life Insurance Company | | A+ | UL | 9/20/2022 | $ 450,000.00 | $ 450,000.00 | 121 | 121 | 9/20/2022 | | Level |
| | 4364 | | State Farm | | A++ | UL | 11/27/2023 | $ 450,000.00 | $ 450,000.00 | 121 | 121 | 12/12/2023 | | Level |
| | 4534 | | AuguStar Financial | | A | UL | 12/6/1986 | $ 433,595.00 | $ 433,595.00 | 95 | 95 | 10/19/2023 | | Level |
| | 7215 | | Athene Life Insurance Company of New York | | A | UL | 3/22/2002 | $ 400,000.00 | $ 400,000.00 | 100 | 100 | 6/21/2024 | | Level |
| | 6331 | | AuguStar Financial | | A | UL | 6/5/2008 | $ 400,000.00 | $ 362,418.87 | 100 | 100 | 9/10/2024 | | Level |
| | 7805 | | AuguStar Financial | | A | UL | 9/3/2009 | $ 400,000.00 | $ 400,000.00 | 121 | 121 | 9/3/2024 | | Level |
| | 5268 | | Brighthouse Life Insurance Company | | A | UL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 4767 | | Brighthouse Life Insurance Company | | A | UL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 5262 | | Brighthouse Life Insurance Company | | A | UL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 5260 | | Brighthouse Life Insurance Company | | A | UL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 5259 | | Brighthouse Life Insurance Company | | A | UL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 7114 | | Equitable | | A | UL | 7/28/2006 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | 11/20/2020 | | Level |
| | 7643 | | Equitable | | A | VUL | 2/20/2012 | $ 400,000.00 | $ 375,000.00 | 100 | 121 | 2/27/2025 | | Level |
| | 4412 | | Fidelity & Guaranty Life Insurance Company | | A- | Term | 3/29/2005 | $ 400,000.00 | $ 400,000.00 | 95 | 95 | 10/13/2023 | | Level |
| | 5257 | | General American Life Insurance Company | | NR | UL | 6/28/2008 | $ 400,000.00 | $ 400,000.00 | 100 | 100 | | | Level |
| | 4325 | | Genworth Financial | | C++ | Term | 4/1/2004 | $ 400,000.00 | $ 400,000.00 | 121 | 121 | | | Level |
| | 8123 | | Jackson National Life Insurance Company | | A | UL | 4/19/1996 | $ 400,000.00 | $ 400,000.00 | 100 | 100 | 12/30/2024 | | Level |
| | 8092 | | Jackson National Life Insurance Company | | A | UL | 6/13/2011 | $ 400,000.00 | $ 400,000.00 | 121 | 121 | 11/27/2024 | | Level |
| | 8088 | | Lincoln Benefit Life | | A- | UL | 1/3/2008 | $ 400,000.00 | $ 400,000.00 | 121 | 121 | | | Level |
| | 6520 | | Lincoln National Life Insurance Company | | A | Whole Life | 2/16/1989 | $ 400,000.00 | $ 400,000.00 | 100 | 100 | 2/22/2022 | | Level |
| | 5248 | | Lincoln National Life Insurance Company | | A | UL | 3/18/2009 | $ 400,000.00 | $ 400,000.00 | 121 | 121 | | | Level |
| | 6174 | | Lincoln National Life Insurance Company | | A | UL | 10/5/2024 | $ 400,000.00 | $ 400,000.00 | 121 | 121 | 10/5/2024 | | Level |
| | 5267 | | Brighthouse Life Insurance Company | | A | GUL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 5266 | | Brighthouse Life Insurance Company | | A | GUL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 5265 | | Brighthouse Life Insurance Company | | A | GUL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 5264 | | Brighthouse Life Insurance Company | | A | GUL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 5263 | | Brighthouse Life Insurance Company | | A | GUL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 5269 | | Brighthouse Life Insurance Company | | A | GUL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 5261 | | Brighthouse Life Insurance Company | | A | GUL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 100 | 120 | | | Level |
| | 5258 | | Brighthouse Life Insurance Company | | A | GUL | 9/9/2004 | $ 400,000.00 | $ 400,000.00 | 101 | 120 | | | Level |
| | 8171 | | Security Life of Denver Insurance Company | | NR | UL | 11/4/2008 | $ 400,000.00 | $ 400,000.00 | 121 | 121 | | | Level |
| | 6491 | | Transamerica | | A | UL | 3/28/2011 | $ 400,000.00 | $ 400,000.00 | 111 | 121 | | | Level |
| | 7223 | | Transamerica | | A | UL | 2/6/2011 | $ 400,000.00 | $ 400,000.00 | 111 | 121 | 10/7/2024 | | Level |
| | 4051 | | New England Life Insurance Company | | A | VUL | 2/17/2000 | $ 399,047.00 | $ 399,047.00 | 100 | 100 | 3/9/2025 | | Level |
| | 8158 | | Accordia Life and Annuity Company | | A | GUL | 6/22/2007 | $ 395,124.00 | $ 395,124.00 | 100 | 115 | | | Level |
| | 5833 | | Genworth Life and Annuity | | B- | GUL | 11/9/2010 | $ 380,000.00 | $ 380,000.00 | 121 | 121 | | | Level |
| | 4736 | | Equitable | | A | VUL | 1/28/1988 | $ 377,000.00 | $ 276,880.00 | 95 | 115 | 12/28/2023 | | Option B |
| | 5717 | | Lincoln National Life Insurance Company | | A | UL | 7/28/2005 | $ 372,000.00 | $ 372,000.00 | 100 | 110 | | | Level |
| | 4458 | | New England Life Insurance Company | | A | VUL | 11/23/1999 | $ 370,000.00 | $ 290,354.00 | 100 | 100 | 3/6/2024 | | Level |
| | 7323 | | National Life Group | | A+ | UL | 6/22/2015 | $ 360,000.00 | $ 360,000.00 | 120 | 120 | 3/10/2025 | | Level |
| | 5758 | | Pacific Life Insurance Company | | A+ | VUL | 10/1/1999 | $ 360,000.00 | $ 361,883.72 | 95 | 95 | 10/11/2022 | | Option B |
| | 7807 | | ReliaStar Life Insurance Company | | A | UL | 11/2/1994 | $ 356,950.00 | $ 356,950.00 | 95 | 95 | 2/11/2025 | | Level |
| | 6561 | | MassMutual | | A++ | Whole Life | 1/10/1968 | $ 355,427.00 | $ 190,228.00 | 100 | 100 | | | Level |
| | 6324 | | Athene Annuity & Life Co. | | A | UL | 9/28/2008 | $ 350,000.00 | $ 350,000.00 | 121 | 121 | | | Level |
| | 5697 | | Equitable | | A | UL | 6/13/1989 | $ 350,000.00 | $ 350,000.00 | 95 | 115 | 5/13/2024 | | Level |
| | 4482 | | Equitable | | A | UL | 9/16/2023 | $ 350,000.00 | $ 350,000.00 | 115 | 115 | 9/16/2023 | | Level |
| | 5763 | | North American Company for Life and Health Insurance | | A+ | IUL | 6/16/2007 | $ 350,000.00 | $ 350,000.00 | 100 | 120 | 6/16/2022 | | Level |
| | 7785 | | Prudential | | A+ | UL | 11/23/2020 | $ 350,000.00 | $ 350,000.00 | 121 | 121 | 10/2/2024 | | Level |
| | 8119 | | United of Omaha Life Insurance Company | | A+ | Term | 4/16/2005 | $ 350,000.00 | $ 350,000.00 | 95 | 95 | 4/22/2025 | | Level |
| | 8126 | | Wilton Reassurance Life Company of New York | | A+ | UL | 5/1/1996 | $ 350,000.00 | $ 350,000.00 | 100 | 100 | 2/1/2025 | | Level |
| | 7806 | | Pacific Life Insurance Company | | A+ | UL | 4/16/2014 | $ 320,450.00 | $ 320,450.00 | 121 | 121 | 10/15/2024 | | Level |
| | 8111 | | North American Company for Life and Health Insurance | | A+ | UL | 6/11/1995 | $ 315,000.00 | $ 315,000.00 | 100 | 100 | 11/30/2024 | | Level |
| | 5613 | | American General Life Insurance Company | | A | UL | 4/12/1995 | $ 300,000.00 | $ 300,000.00 | 100 | 100 | 6/26/2024 | | Level |

| Case Reference | Policy Number | Carrier | Special Notes | Carrier Rating | Policy Type | Policy Date | Face Amount | NDB | Maturity Age | Extended DB Age | Illustration Date | Loan Amount | Death Benefit Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6573 | | Country Life Insurance Company | | A+ | Term | 9/8/2007 | $ 300,000.00 | $ 174,000.00 | 95 | 95 | 3/7/2022 | | Level |
| 8169 | | Equitable | | A | VUL | 2/28/1992 | $ 300,000.00 | $ 301,568.42 | 95 | 115 | 10/18/2024 | | Option B |
| 6959 | | Equitable | | A | UL | 11/16/2023 | $ 300,000.00 | $ 300,000.00 | 121 | 121 | 11/16/2023 | | Level |
| 6532 | | Jackson National Life Insurance Company | | A | UL | 5/8/2004 | $ 300,000.00 | $ 291,000.00 | 100 | 120 | | | Level |
| 6484 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 8/8/2019 | $ 300,000.00 | $ 300,000.00 | 121 | 121 | | | Level |
| 7640 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 9/27/1999 | $ 300,000.00 | $ 300,000.00 | 100 | 120 | 8/18/2024 | | Level |
| 4467 | | Kansas City Life Insurance Company | | A- | VUL | 2/26/2003 | $ 300,000.00 | $ 300,000.00 | 100 | 120 | | | Level |
| 5054 | | Lincoln Benefit Life | | A- | UL | 12/21/2001 | $ 300,000.00 | $ 300,000.00 | 100 | 110 | 5/20/2024 | | Level |
| 6179 | | Midland National Life Insurance Company | | A+ | IUL | 1/11/2014 | $ 300,000.00 | $ 300,000.00 | 100 | 120 | 6/20/2024 | | Level |
| 6536 | | National Life Group | | A+ | IUL | 4/12/2018 | $ 300,000.00 | $ 300,000.00 | 120 | 120 | 5/12/2023 | | Level |
| 5808 | | North American Company for Life and Health Insurance | | A+ | UL | 7/12/2011 | $ 300,000.00 | $ 300,000.00 | 100 | 120 | | | Level |
| 7240 | | North American Company for Life and Health Insurance | | A+ | UL | 12/15/1991 | $ 300,000.00 | $ 300,000.00 | 100 | 100 | 11/15/2024 | | Level |
| 5160 | | Primerica Life Insurance Company | | A+ | Term | 7/28/2010 | $ 300,000.00 | $ 300,000.00 | 95 | 95 | | | Level |
| 3971 | | Primerica Life Insurance Company | | A+ | Term | 9/30/2006 | $ 300,000.00 | $ 300,000.00 | 95 | 95 | 10/1/2023 | | Level |
| 5137 | | Genworth Life and Annuity | | B- | GUL | 11/16/2019 | $ 300,000.00 | $ 300,000.00 | 121 | 121 | 11/16/2019 | | Level |
| 6569 | | Lincoln National Life Insurance Company | | A | GUL | 9/18/2014 | $ 300,000.00 | $ 300,000.00 | 121 | 121 | 7/1/2022 | | Level |
| 3805 | | Protective Life Insurance Company | | A+ | GUL | 8/5/2015 | $ 300,000.00 | $ 300,000.00 | 120 | 120 | | | Level |
| 8174 | | Prudential | | A+ | GUL | 8/11/2004 | $ 300,000.00 | $ 300,000.00 | 100 | 120 | | | Level |
| 8133 | | RiverSource Life Insurance Company | | A+ | GUL | 5/1/2010 | $ 300,000.00 | $ 300,000.00 | 120 | 120 | | | Level |
| 4771 | | Transamerica | | A | GUL | 2/20/2007 | $ 300,000.00 | $ 300,000.00 | 111 | 121 | 2/20/2024 | | Level |
| 4366 | | Prudential | | A+ | IUL | 8/20/2022 | $ 300,000.00 | $ 300,000.00 | 121 | 121 | 9/28/2023 | | Level |
| 4488 | | Security Life of Denver Insurance Company | | NR | UL | 8/5/1996 | $ 300,000.00 | $ 300,000.00 | 100 | 100 | 8/13/2024 | | Level |
| 6556 | | Southern Farm Bureau Life Insurance Company | | A+ | Term | 1/28/2013 | $ 300,000.00 | $ 300,000.00 | 95 | 95 | 5/16/2022 | | Level |
| 6064 | | Transamerica | | A | UL | 8/7/2004 | $ 300,000.00 | $ 300,000.00 | 100 | 120 | | | Level |
| 7236 | | Transamerica | | A | UL | 10/1/2004 | $ 300,000.00 | $ 300,000.00 | 100 | 115 | 10/2/2024 | | Level |
| 5713 | | United of Omaha Life Insurance Company | | A+ | IUL | 5/12/2024 | $ 300,000.00 | $ 300,000.00 | 120 | 120 | 5/12/2024 | | Level |
| 4468 | | Brighthouse Life Insurance Company | | A | UL | 8/7/2006 | $ 299,999.00 | $ 299,999.00 | 100 | 120 | | | Level |
| 6566 | | Nationwide Life Insurance Company | | A+ | VUL | 12/8/1992 | $ 296,500.00 | $ 296,500.00 | 95 | 120 | 5/2/2022 | | Level |
| 8127 | | Brighthouse Life Insurance Company | | A | GUL | 9/1/2009 | $ 295,000.00 | $ 295,000.00 | 121 | 121 | | | Level |
| 5242 | | Allianz Life Insurance Company of North America | | A+ | UL | 1/6/2004 | $ 283,461.00 | $ 254,349.82 | 100 | 100 | 7/24/2024 | | Level |
| 8028 | | Equitable | | A | VUL | 3/28/1992 | $ 271,925.00 | $ 271,925.00 | 95 | 115 | 11/14/2024 | | Level |
| 5802 | | ReliaStar Life Insurance Company | | A | UL | 10/12/1986 | $ 270,500.00 | $ 270,745.00 | 95 | 95 | 9/5/2023 | | Option B |
| 6481 | | Jackson National Life Insurance Company | | A | UL | 2/4/1997 | $ 266,336.00 | $ 266,366.00 | 100 | 100 | 8/4/2024 | | Level |
| 4015 | | State Farm | | A++ | UL | 6/25/1986 | $ 260,412.00 | $ 254,159.00 | 95 | 95 | 4/25/2023 | | Level |
| 8099 | | Accordia Life and Annuity Company | | A | UL | 10/28/2014 | $ 250,000.00 | $ 250,000.00 | 100 | 121 | 11/8/2024 | | Level |
| 6476 | | American General Life Insurance Company | | A | IUL | 12/23/2024 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | 12/23/2024 | | Level |
| 8164 | | Banner Life Insurance Company | | A+ | Term | 3/8/2010 | $ 250,000.00 | $ 250,000.00 | 95 | 95 | 4/7/2025 | | Level |
| 8113 | | Brighthouse Life Insurance Company | | A | UL | 12/1/2011 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | | | Level |
| 5816 | | Brighthouse Life Insurance Company | | A | UL | 1/17/2007 | $ 250,000.00 | $ 236,565.00 | 100 | 100 | | | Level |
| 3989 | | Equitable | | A | VUL | 6/28/1988 | $ 250,000.00 | $ 255,189.00 | 95 | 115 | 8/22/2023 | | Option B |
| 5176 | | Equitable | | A | UL | 9/7/2018 | $ 250,000.00 | $ 250,000.00 | 120 | 120 | 8/7/2022 | | Level |
| 5177 | | Equitable | | A | UL | 9/7/2018 | $ 250,000.00 | $ 250,000.00 | 105 | 121 | 6/22/2023 | | Level |
| 4517 | | Equitable | | A | UL | 3/21/1995 | $ 250,000.00 | $ 250,000.00 | 100 | 120 | 12/6/2023 | | Level |
| 6602 | | Erie Family Life | | A | Term | 7/10/2003 | $ 250,000.00 | $ 250,000.00 | 95 | 95 | | | Level |
| 6557 | | Farmers New World Life Insurance Company | | A | Term | 4/22/2003 | $ 250,000.00 | $ 250,000.00 | 90 | 90 | | | Level |
| 4928 | | Genworth Financial | | C++ | Term | 3/28/2011 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | | | Level |
| 8163 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | VUL | 2/25/2013 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | 4/21/2024 | | Level |
| 5814 | | Lincoln Benefit Life | | A- | UL | 6/28/2011 | $ 250,000.00 | $ 200,000.00 | 121 | 121 | | | Level |
| 7654 | | Lincoln Benefit Life | | A- | UL | 4/11/2011 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | | | Level |
| 6610 | | Lincoln National Life Insurance Company | | A | Term | 1/27/2003 | $ 250,000.00 | $ 250,000.00 | 95 | 95 | 11/7/2022 | | Level |
| 6575 | | Lincoln National Life Insurance Company | | A | UL | 2/20/2022 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | 2/20/2022 | | Level |
| 6614 | | Lincoln National Life Insurance Company | | A | UL | 7/12/2020 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | 1/31/2022 | | Level |
| 4436 | | Lincoln National Life Insurance Company | | A | UL | 11/28/2014 | $ 250,000.00 | $ 250,000.00 | 105 | 105 | | | Level |
| 4438 | | Lincoln National Life Insurance Company | | A | UL | 4/11/2003 | $ 250,000.00 | $ 250,000.00 | 100 | 110 | 7/11/2023 | | Level |
| 6493 | | Lincoln National Life Insurance Company | | A | Term | 10/25/1996 | $ 250,000.00 | $ 250,000.00 | 100 | 100 | 1/23/2023 | | Level |
| 7786 | | MassMutual | | A++ | UL | 9/1/1990 | $ 250,000.00 | $ 250,000.00 | 98 | 98 | 3/1/2025 | | Level |
| 5180 | | MassMutual | | A++ | UL | 4/14/1999 | $ 250,000.00 | $ 250,000.00 | 100 | 100 | 12/15/2022 | | Level |
| 6598 | | MetLife | | A+ | Whole Life | 2/15/1992 | $ 250,000.00 | $ 263,979.00 | 100 | 100 | | | Level |
| 7650 | | Midland National Life Insurance Company | | A+ | UL | 3/28/2020 | $ 250,000.00 | $ 250,000.00 | 120 | 120 | | | Level |
| 7143 | | Minnesota Life Insurance Company | | A+ | Term Conversion | 6/7/2023 | $ 250,000.00 | $ 250,000.00 | 120 | 120 | | | Level |
| 7092 | | Nassau Life Insurance Company | | B++ | UL | 1/15/2007 | $ 250,000.00 | $ 255,858.41 | 100 | 121 | 9/30/2024 | | Option B |
| 8147 | | Nassau Life Insurance Company | | B++ | UL | 1/1/2011 | $ 250,000.00 | $ 250,000.00 | 120 | 120 | | | Level |
| 6497 | | National Life Group | | A+ | UL | 11/4/2001 | $ 250,000.00 | $ 252,829.00 | 99 | 99 | 7/28/2022 | | Option B |
| 4491 | | New York Life | | A++ | UL | 10/24/2006 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | 9/15/2023 | | Level |
| 3807 | | North American Company for Life and Health Insurance | | A+ | IUL | 10/7/2014 | $ 250,000.00 | $ 250,000.00 | 100 | 120 | | | Level |
| 6546 | | Principal Life | | A+ | UL | 5/5/2022 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | 5/5/2022 | | Level |
| 6502 | | Protective Life Insurance Company | | A+ | UL | 10/20/1992 | $ 250,000.00 | $ 251,661.00 | 95 | 95 | 11/20/2019 | | Option B |
| 4655 | | Prudential | | A+ | UL | 9/2/2018 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | | | Level |
| 6500 | | Prudential | | A+ | UL | 10/9/2013 | $ 250,000.00 | $ 244,573.00 | 121 | 121 | | | Level |
| 7797 | | American General Life Insurance Company | | A | GUL | 2/11/2019 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | | | Level |
| 5211 | | Brighthouse Life Insurance Company | | A | GUL | 2/20/2008 | $ 250,000.00 | $ 250,000.00 | 100 | 120 | | | Level |
| 6603 | | Prudential | | A+ | Term | 8/25/2015 | $ 250,000.00 | $ 225,000.00 | 95 | 95 | | | Level |
| 6558 | | Genworth Life and Annuity | | B- | GUL | 8/3/2007 | $ 250,000.00 | $ 250,000.00 | 99 | 120 | | | Level |
| 3488 | | Security Life of Denver Insurance Company | | NR | UL | 4/3/2011 | $ 250,000.00 | $ 250,000.00 | 120 | 120 | | | Level |
| 7127 | | Lincoln National Life Insurance Company | | A | GUL | 3/15/2011 | $ 250,000.00 | $ 250,000.00 | 121 | 121 | 11/15/2024 | | Level |
| 6588 | | Talcott Resolution | | B++ | UL | 2/26/1993 | $ 250,000.00 | $ 250,000.00 | 95 | 95 | 11/11/2021 | | Level |
| 7838 | | Transamerica | | A | UL | 3/5/1997 | $ 250,000.00 | $ 175,000.00 | 100 | 100 | 7/25/2024 | | Level |
| 5625 | | Transamerica | | A | UL | 11/15/2001 | $ 250,000.00 | $ 250,000.00 | 100 | 115 | 7/16/2023 | | Level |
| 8089 | | Transamerica | | A | UL | 9/15/2007 | $ 250,000.00 | $ 250,000.00 | 111 | 121 | 4/11/2025 | | Level |
| 5729 | | Transamerica | | A | UL | 8/28/2007 | $ 250,000.00 | $ 250,000.00 | 111 | 121 | 6/28/2024 | | Level |
| 4142 | | Transamerica | | A | VUL | 4/28/1998 | $ 250,000.00 | $ 250,000.00 | 95 | 95 | 8/4/2023 | | Level |
| 5684 | | Transamerica | | A | UL | 10/4/2004 | $ 250,000.00 | $ 250,000.00 | 100 | 115 | 8/4/2024 | | Level |
| 4735 | | Transamerica | | A | UL | 6/1/2007 | $ 250,000.00 | $ 250,000.00 | 111 | 121 | 2/22/2024 | | Level |
| 8063 | | Midland National Life Insurance Company | | A+ | UL | 7/1/2019 | $ 249,530.00 | $ 249,530.00 | 100 | 120 | | | Level |
| 5086 | | Lincoln National Life Insurance Company | | A | UL | 6/19/2013 | $ 248,518.00 | $ 248,518.00 | 100 | 100 | | | Level |
| 8022 | | Principal Life | | A+ | UL | 5/12/2011 | $ 240,000.00 | $ 240,000.00 | 121 | 121 | | | Level |
| 7322 | | Talcott Resolution | | B++ | UL | 12/5/2005 | $ 238,032.00 | $ 238,032.00 | 100 | 110 | 1/21/2025 | | Level |
| 5042 | | MetLife | | A+ | Group | 4/1/1997 | $ 232,000.00 | $ 251,274.02 | 95 | 95 | 4/15/2024 | | Option B |
| 6572 | | Primerica Life Insurance Company | | A+ | Term | 8/15/2011 | $ 215,000.00 | $ 215,000.00 | 95 | 95 | 2/11/2022 | | Level |

| Case Reference | Policy Number | Carrier | Special Notes | Carrier Rating | Policy Type | Policy Date | Face Amount | NDB | Maturity Age | Extended DB Age | Illustration Date | Loan Amount | Death Benefit Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7644 | | Pacific Life Insurance Company | | A+ | UL | 1/27/1999 | $ 210,000.00 | $ 210,000.00 | 100 | 100 | 10/25/2024 | | Level |
| 8129 | | Accordia Life and Annuity Company | | A | IUL | 11/28/2011 | $ 200,000.00 | $ 200,000.00 | 121 | 121 | | | Level |
| 6961 | | American General Life Insurance Company | | A | UL | 8/26/2011 | $ 200,000.00 | $ 200,000.00 | 121 | 121 | | | Level |
| 7647 | | Ameritas Life Insurance Corp. | | A | UL | 11/15/2024 | $ 200,000.00 | $ 200,000.00 | 121 | 121 | 11/15/2024 | | Level |
| 8026 | | Columbus Life Insurance Company | | A+ | UL | 4/10/1993 | $ 200,000.00 | $ 195,000.00 | 100 | 100 | 8/12/2024 | | Level |
| 4373 | | Equitable | | A | VUL | 3/3/1989 | $ 200,000.00 | $ 200,000.00 | 95 | 115 | 9/20/2023 | | Level |
| 7794 | | Equitable | | A | VUL | 12/10/1986 | $ 200,000.00 | $ 200,000.00 | 95 | 115 | 12/11/2024 | | Level |
| 7083 | | Equitable | | A | VUL | 1/27/1988 | $ 200,000.00 | $ 202,187.88 | 95 | 115 | 10/4/2024 | | Option B |
| 8181 | | Equitable | | A | VUL | 12/4/1987 | $ 200,000.00 | $ 202,130.94 | 95 | 115 | 1/31/2025 | | Option B |
| 8159 | | Lincoln Benefit Life | | A- | Term | 11/22/1999 | $ 200,000.00 | $ 200,000.00 | 95 | 95 | | | Level |
| 6568 | | Lincoln National Life Insurance Company | | A | UL | 1/18/2013 | $ 200,000.00 | $ 200,000.00 | 100 | 121 | 1/23/2025 | | Level |
| 8157 | | Lincoln National Life Insurance Company | | A | UL | 6/9/2006 | $ 200,000.00 | $ 200,000.00 | 121 | 121 | | | Level |
| 7636 | | MassMutual | | A++ | VUL | 1/1/2017 | $ 200,000.00 | $ 200,985.49 | 100 | 100 | 10/1/2024 | | Option B |
| 7793 | | MassMutual | | A++ | UL | 5/12/2022 | $ 200,000.00 | $ 200,000.00 | 121 | 121 | 3/27/2025 | | Level |
| 6345 | | MetLife | | A+ | GVUL | 6/1/1994 | $ 200,000.00 | $ 201,975.43 | 95 | 95 | 8/20/2024 | | Option B |
| 8101 | | National Life Group | | A+ | UL | 5/1/2012 | $ 200,000.00 | $ 175,145.42 | 100 | 120 | 11/12/2024 | | Level |
| 6526 | | Nationwide Life Insurance Company | | A+ | Term | 5/23/2003 | $ 200,000.00 | $ 200,000.00 | 95 | 95 | | | Level |
| 8128 | | Pacific Life Insurance Company | | A+ | VUL | 8/14/2007 | $ 200,000.00 | $ 200,000.00 | 119 | 119 | 12/13/2024 | | Level |
| 4924 | | Protective Life Insurance Company | | A+ | UL | 7/28/2012 | $ 200,000.00 | $ 200,000.00 | 121 | 121 | 4/3/2024 | | Level |
| 5759 | | Protective Life Insurance Company | | A+ | UL | 11/23/2018 | $ 200,000.00 | $ 200,000.00 | 120 | 120 | 1/13/2022 | | Level |
| 6579 | | Protective Life Insurance Company | | A+ | UL | 4/15/2022 | $ 200,000.00 | $ 200,000.00 | 121 | 121 | 4/15/2022 | | Level |
| 8100 | | Protective Life Insurance Company | | A+ | UL | 2/28/2004 | $ 200,000.00 | $ 191,846.18 | 100 | 120 | 12/17/2024 | | Level |
| 5124 | | Prudential | | A+ | UL | 2/20/2019 | $ 200,000.00 | $ 200,000.00 | 121 | 121 | | | Level |
| 3857 | | The United States Life Insurance Company in the City of New York | | A | UL | 12/1/1994 | $ 200,000.00 | $ 200,000.00 | 100 | 100 | 5/13/2023 | | Level |
| 5009 | | Transamerica | | A | UL | 2/13/2007 | $ 200,000.00 | $ 200,000.00 | 111 | 121 | 7/19/2024 | | Level |
| 8145 | | Voya Retirement Insurance and Annuity Company | | NR | UL | 5/18/2016 | $ 200,000.00 | $ 200,000.00 | 121 | 121 | 2/21/2025 | | Level |
| 6474 | | Wilcac Life Insurance Company | | A+ | UL | 5/9/2002 | $ 200,000.00 | $ 200,000.00 | 100 | 100 | 10/19/2024 | | Level |
| 5809 | | Protective Life Insurance Company | | A+ | UL | 8/10/2006 | $ 195,435.00 | $ 195,435.00 | 100 | 120 | 11/30/2023 | | Level |
| 7106 | | Americo | | A | UL | 2/25/1996 | $ 190,368.00 | $ 190,368.00 | 100 | 100 | 9/17/2024 | | Level |
| 4445 | | MetLife | | A+ | UL | 3/27/1989 | $ 186,500.00 | $ 186,500.00 | 95 | 95 | 6/27/2023 | | Level |
| 7097 | | Penn Mutual | | A+ | IUL | 8/4/2011 | $ 179,430.00 | $ 179,430.00 | 121 | 121 | 8/4/2024 | | Level |
| 3551 | | Lincoln National Life Insurance Company | | A | UL | 12/1/2004 | $ 175,000.00 | $ 175,000.00 | 100 | 110 | 8/1/2023 | | Level |
| 6589 | | The Hartford | | A+ | Term | 11/1/2006 | $ 165,000.00 | $ 165,000.00 | 75 | 75 | | | Level |
| 5206 | | Transamerica | | A | UL | 2/21/1992 | $ 155,000.00 | $ 155,000.00 | 95 | 95 | 5/14/2024 | | Level |
| 7119 | | Symetra Life Insurance Company | | A | GUL | 1/26/2014 | $ 153,988.00 | $ 153,988.00 | 120 | 120 | 2/1/2023 | | Level |
| 7801 | | Transamerica | | A | VUL | 3/16/2000 | $ 152,658.00 | $ 152,658.00 | 101 | 101 | 8/30/2024 | | Level |
| 6337 | | Midland National Life Insurance Company | | A+ | UL | 8/13/2009 | $ 151,388.00 | $ 151,388.00 | 100 | 121 | | | Level |
| 3850 | | AuguStar Financial | | A | UL | 3/10/2003 | $ 150,000.00 | $ 150,000.00 | 100 | 100 | 10/11/2022 | | Level |
| 5760 | | Brighthouse Life Insurance Company | | A | UL | 5/15/1998 | $ 150,000.00 | $ 150,000.00 | 100 | 120 | 5/24/2021 | | Level |
| 5966 | | Columbus Life Insurance Company | | A+ | UL | 9/9/1997 | $ 150,000.00 | $ 136,195.00 | 100 | 100 | 12/20/2022 | | Level |
| 4663 | | Lincoln National Life Insurance Company | | A | UL | 2/20/2014 | $ 150,000.00 | $ 150,000.00 | 121 | 121 | | | Level |
| 7798 | | MassMutual | | A++ | UL | 8/28/1995 | $ 150,000.00 | $ 150,000.00 | 100 | 100 | 1/3/2025 | | Level |
| 7596 | | MetLife | | A+ | UL | 1/28/1986 | $ 150,000.00 | $ 150,625.10 | 95 | 95 | 12/24/2024 | | Option B |
| 5693 | | Nationwide Life Insurance Company | | A+ | UL | 5/28/2011 | $ 150,000.00 | $ 150,000.00 | 120 | 120 | 8/27/2024 | | Level |
| 4915 | | New York Life | | A++ | UL | 9/26/2002 | $ 150,000.00 | $ 150,000.00 | 100 | 100 | 4/26/2024 | | Level |
| 8064 | | North American Company for Life and Health Insurance | | A+ | UL | 3/23/1996 | $ 150,000.00 | $ 150,000.00 | 100 | 100 | 10/28/2024 | | Level |
| 5852 | | ReliaStar Life Insurance Company | | A | UL | 12/13/1994 | $ 150,000.00 | $ 150,000.00 | 100 | 100 | 5/22/2024 | | Level |
| 5850 | | Security Mutual Life Insurance Company of New York | | A- | UL | 3/17/2004 | $ 150,000.00 | $ 150,000.00 | 100 | 100 | 8/17/2024 | | Level |
| 7219 | | Sun Life Assurance of Canada | | A+ | UL | 5/7/2006 | $ 150,000.00 | $ 150,000.00 | 100 | 120 | 10/7/2024 | | Level |
| 7220 | | Lincoln National Life Insurance Company | | A | GUL | 2/16/2013 | $ 150,000.00 | $ 150,000.00 | 121 | 121 | | | Level |
| 6338 | | Protective Life Insurance Company | | A+ | GUL | 1/15/2018 | $ 150,000.00 | $ 150,000.00 | 121 | 121 | | | Level |
| 6585 | | Transamerica | | A | VUL | 1/23/1996 | $ 150,000.00 | $ 139,490.23 | 95 | 95 | 2/7/2022 | | Level |
| 4784 | | Transamerica | | A | UL | 6/13/2007 | $ 150,000.00 | $ 150,000.00 | 111 | 121 | 9/13/2022 | | Level |
| 8134 | | Wilton Reassurance Life Company of New York | | A+ | UL | 6/11/1996 | $ 150,000.00 | $ 150,411.05 | 100 | 100 | 1/11/2025 | | Option B |
| 6562 | | MassMutual | | A++ | Whole Life | 5/24/1994 | $ 149,600.00 | $ 90,183.00 | 100 | 100 | | | Level |
| 5761 | | Metropolitan Life | | A+ | UL | 2/15/1988 | $ 147,500.00 | $ 128,761.53 | 95 | 95 | 10/17/2024 | | Level |
| 6541 | | Sun Life Assurance of Canada | | A+ | UL | 1/1/1998 | $ 143,000.00 | $ 143,000.00 | 100 | 100 | 12/1/2022 | | Level |
| 7212 | | New York Life | | A++ | UL | 8/12/2004 | $ 140,000.00 | $ 140,000.00 | 100 | 100 | 10/12/2024 | | Level |
| 3789 | | Penn Mutual | | A+ | GUL | 9/9/2011 | $ 140,000.00 | $ 140,000.00 | 121 | 121 | | | Level |
| 8156 | | Athene Annuity & Life Co. | | A | IUL | 3/6/2006 | $ 139,766.00 | $ 139,766.00 | 100 | 115 | | | Level |
| 5209 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 3/11/2011 | $ 128,622.00 | $ 128,622.00 | 121 | 121 | 3/25/2024 | | Level |
| 8131 | | Equitable | | A | UL | 10/6/2013 | $ 125,000.00 | $ 125,000.00 | 121 | 121 | 7/25/2024 | | Level |
| 4553 | | Penn Mutual | | A+ | IUL | 11/6/2017 | $ 125,000.00 | $ 127,402.66 | 121 | 121 | 11/7/2024 | | Option B |
| 8153 | | Prudential | | A+ | UL | 8/17/2006 | $ 125,000.00 | $ 109,852.40 | 121 | 121 | | | Level |
| 6527 | | Tennessee Farmers Life Insurance Company | | A+ | UL | 11/28/2002 | $ 125,000.00 | $ 125,000.00 | 95 | 95 | 2/15/2023 | | Level |
| 7118 | | Northwestern Mutual | | A++ | Whole Life | 12/8/1997 | $ 123,467.00 | $ 70,669.00 | 100 | 100 | | | Level |
| 7277 | | Transamerica | | A | UL | 5/7/2014 | $ 120,000.00 | $ 120,000.00 | 121 | 121 | | | Level |
| 8122 | | American General Life Insurance Company | | A | UL | 9/20/1994 | $ 107,927.00 | $ 107,927.00 | 100 | 100 | 1/31/2025 | | Level |
| 4411 | | Fidelity & Guaranty Life Insurance Company | | A- | IUL | 2/4/2024 | $ 102,550.00 | $ 102,550.00 | 95 | 120 | 2/4/2024 | | Level |
| 3431 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | Whole Life | 5/23/1988 | $ 100,244.00 | $ 82,973.00 | 95 | 95 | | | Level |
| 8102 | | AAA Life Insurance Company | | A | UL | 10/30/2017 | $ 100,000.00 | $ 100,000.00 | 100 | 100 | 12/26/2024 | | Level |
| 7086 | | Allstate Life Insurance Company | | A+ | UL | 5/1/1988 | $ 100,000.00 | $ 100,636.64 | 95 | 95 | 9/1/2024 | | Option B |
| 6524 | | American General Life Insurance Company | | A | Term | 11/26/2002 | $ 100,000.00 | $ 100,000.00 | 95 | 95 | | | Level |
| 4664 | | Banner Life Insurance Company | | A+ | UL | 1/18/2012 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | | | Level |
| 5056 | | Beneficial Life Insurance Company | | NR | UL | 4/20/1994 | $ 100,000.00 | $ 79,256.00 | 99 | 99 | 4/20/2024 | | Level |
| 4490 | | Brighthouse Life Insurance Company | | A | UL | 7/23/2009 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | | | Level |
| 8135 | | Brighthouse Life Insurance Company | | A | UL | 12/18/2012 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | | | Level |
| 5803 | | Brighthouse Life Insurance Company | | A | UL | 9/24/2008 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | | | Level |
| 5742 | | Columbus Life Insurance Company | | A+ | VUL | 5/3/2001 | $ 100,000.00 | $ 100,000.00 | 100 | 100 | 5/3/2024 | | Level |
| 4448 | | Farmers New World Life Insurance Company | | A | UL | 1/21/1994 | $ 100,000.00 | $ 100,000.00 | 95 | 95 | 7/29/2023 | | Level |
| 6504 | | Genworth Life and Annuity | | B- | Term | 9/20/1999 | $ 100,000.00 | $ 100,000.00 | 100 | 100 | | | Level |
| 4442 | | Genworth Life and Annuity | | B- | UL | 4/22/2010 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | 6/19/2024 | | Level |
| 7233 | | Jackson National Life Insurance Company | | A | Whole Life | 10/27/1989 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | | | Level |
| 6495 | | Jackson National Life Insurance Company | | A | UL | 10/18/1989 | $ 100,000.00 | $ 100,000.00 | 100 | 100 | 10/22/2024 | | Level |
| 8087 | | Jackson National Life Insurance Company | | A | UL | 3/8/2006 | $ 100,000.00 | $ 100,000.00 | 100 | 100 | 12/8/2024 | | Level |
| 8024 | | Lincoln Benefit Life | | A- | UL | 12/3/2012 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | | | Level |
| 3517 | | Lincoln National Life Insurance Company | | A | UL | 2/7/2007 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | | | Level |
| 7094 | | Lincoln National Life Insurance Company | | A | UL | 7/26/2013 | $ 100,000.00 | $ 100,000.00 | 100 | 100 | 5/26/2024 | | Level |
| 5762 | | Lincoln National Life Insurance Company | | A | VUL | 4/5/2006 | $ 100,000.00 | $ 93,123.79 | 100 | 120 | 9/6/2024 | | Level |

| | Case Reference | Policy Number | Carrier | Special Notes | Carrier Rating | Policy Type | Policy Date | Face Amount | NDB | Maturity Age | Extended DB Age | Illustration Date | Loan Amount | Death Benefit Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | A | B | C | D | E | F | G | H | I | J | K | L | M | N |
| 710 | 5710 | | John Hancock Life Insurance Company (U.S.A.) | | A+ | UL | 12/12/2005 | $ 100,000.00 | $ 60,000.00 | 121 | 121 | | | Level |
| 711 | 5236 | | Lincoln National Life Insurance Company | | A | UL | 3/10/2005 | $ 100,000.00 | $ 93,803.00 | 100 | 110 | | | Level |
| 712 | 7808 | | Lincoln National Life Insurance Company | | A | UL | 9/15/2003 | $ 100,000.00 | $ 138,264.06 | 100 | 110 | | | ROP |
| 713 | 5812 | | Lincoln National Life Insurance Company | | A | UL | 4/22/2004 | $ 100,000.00 | $ 100,000.00 | 100 | 110 | 4/22/2024 | | Level |
| 714 | 4963 | | MetLife | | A+ | VUL | 3/14/2000 | $ 100,000.00 | $ 100,000.00 | 95 | 95 | 6/19/2024 | | Level |
| 715 | 8152 | | Midland National Life Insurance Company | | A+ | UL | 12/28/2012 | $ 100,000.00 | $ 100,000.00 | 100 | 120 | | | Level |
| 716 | 7789 | | Midland National Life Insurance Company | | A+ | IUL | 1/6/2025 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | 1/6/2025 | | Level |
| 717 | 5715 | | New York Life | | A++ | UL | 9/24/2009 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | 5/24/2024 | | Level |
| 718 | 7117 | | New York Life | | A++ | UL | 8/8/2007 | $ 100,000.00 | $ 274,635.00 | 121 | 121 | 8/8/2021 | | ROP |
| 719 | 4631 | | North American Company for Life and Health Insurance | | A+ | UL | 10/13/1990 | $ 100,000.00 | $ 100,000.00 | 100 | 100 | 10/15/2024 | | Level |
| 720 | 4449 | | North American Company for Life and Health Insurance | | A+ | UL | 12/27/2012 | $ 100,000.00 | $ 100,000.00 | 120 | 120 | 6/19/2023 | | Level |
| 721 | 7111 | | Pekin Life Insurance Company | | A- | UL | 5/18/1992 | $ 100,000.00 | $ 100,000.00 | 95 | 95 | 10/18/2024 | | Level |
| 722 | 7332 | | Protective Life Insurance Company | | A+ | UL | 7/28/2005 | $ 100,000.00 | $ 100,000.00 | 100 | 120 | | | Level |
| 723 | 6507 | | Protective Life Insurance Company | | A+ | Term | 2/20/2008 | $ 100,000.00 | $ 100,000.00 | 95 | 95 | 2/20/2023 | | Level |
| 724 | 4658 | | Prudential | | A+ | UL | 5/22/2004 | $ 100,000.00 | $ 100,000.00 | 100 | 120 | 1/23/2024 | | Level |
| 725 | 7792 | | Companion Life Insurance Company | | A+ | GUL | 8/3/2011 | $ 100,000.00 | $ 100,000.00 | 120 | 120 | | | Level |
| 726 | 8163 | | Transamerica | | A | UL | 2/2/2007 | $ 100,000.00 | $ 100,000.00 | 111 | 121 | 12/16/2024 | | Level |
| 727 | 6958 | | Transamerica | | A | UL | 8/25/2007 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | 8/25/2024 | | Level |
| 728 | 4507 | | Transamerica | | A | UL | 2/1/2014 | $ 100,000.00 | $ 97,719.00 | 111 | 121 | | | Level |
| 729 | 8162 | | Lincoln National Life Insurance Company | | A | GUL | 10/26/2009 | $ 100,000.00 | $ 100,000.00 | 105 | 121 | | | Level |
| 730 | 4774 | | Lincoln National Life Insurance Company | | A | GUL | 8/26/2010 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | | | Level |
| 731 | 8058 | | Lincoln National Life Insurance Company | | A | GUL | 9/19/2019 | $ 100,000.00 | $ 100,000.00 | 121 | 121 | | | Level |
| 732 | 5111 | | Symetra Life Insurance Company | | A | GUL | 4/23/2018 | $ 100,000.00 | $ 100,000.00 | 119 | 119 | | | Level |
| 733 | 8081 | | United of Omaha Life Insurance Company | | A+ | IUL | 4/14/2018 | $ 100,000.00 | $ 100,000.00 | 120 | 120 | 4/14/2024 | | Level |
| 734 | 8154 | | USAA Life Insurance Company | | A++ | UL | 6/1/2014 | $ 100,000.00 | $ 100,000.00 | 120 | 120 | 6/1/2024 | | Level |
| 735 | 5800 | | Wilcac Life Insurance Company | | A+ | UL | 10/16/1998 | $ 100,000.00 | $ 100,000.00 | 100 | 100 | 10/17/2023 | | Level |
| 736 | 8168 | | Wilton Reassurance Life Company of New York | | A+ | UL | 3/26/1997 | $ 100,000.00 | $ 100,000.00 | 100 | 100 | 12/26/2024 | | Level |
| 737 | 6344 | | American Fidelity Assurance Company | | A+ | Whole Life | 8/15/1989 | $ 95,450.00 | $ 95,450.00 | 100 | 100 | 6/10/2024 | | Level |
| 738 | 4987 | | MetLife | | A+ | VUL | 7/28/2000 | $ 94,946.00 | $ 50,575.00 | 95 | 95 | 3/28/2024 | | Level |
| 739 | 7116 | | Bankers Life and Casualty Company | | A | UL | 4/26/2005 | $ 90,000.00 | $ 90,000.00 | 100 | 100 | 7/26/2021 | | Level |
| 740 | 6482 | | Cotton States Life Insurance Company | | NR | UL | 12/16/2008 | $ 82,208.00 | $ 82,208.00 | 95 | 95 | 12/16/2008 | | Level |
| 741 | 7639 | | Brighthouse Life Insurance Company | | A | UL | 11/21/2011 | $ 75,000.00 | $ 75,000.00 | 121 | 121 | | | Level |
| 742 | 6191 | | Transamerica | | A | UL | 9/4/1996 | $ 75,000.00 | $ 75,000.00 | 100 | 100 | 6/4/2024 | | Level |
| 743 | 6521 | | American General Life Insurance Company | | A | UL | 9/11/1989 | $ 50,000.00 | $ 54,103.00 | 95 | 95 | | | Option B |
| 744 | 3434 | | Brighthouse Life Insurance Company | | A | Term | 4/21/2014 | $ 50,000.00 | $ 50,000.00 | 90 | 90 | 3/27/2023 | | Level |
| 745 | 7107 | | Transamerica | | A | UL | 5/21/2012 | $ 50,000.00 | $ 50,000.00 | 121 | 121 | 9/21/2024 | | Level |
| 746 | 6519 | | North American Company for Life and Health Insurance | | A+ | UL | 10/21/2009 | $ 25,000.00 | $ 25,000.00 | 100 | 120 | | | Level |
| 747 | 5395 | | Transamerica | | A | UL | 12/21/2007 | $ 700,000.00 | $ 620,000.00 | 100 | 115 | 12/21/2016 | | Level |
| 748 | 5961 | | Transamerica | | A | SUL | 5/22/2001 | $ 3,000,000.00 | $ 3,000,000.00 | 100 | 100 | 9/6/2024 | | Level |
| 749 | 8535 | | American General Life Insurance Company | | A | Term | 7/20/2008 | $ 500,000.00 | $ 500,000.00 | 95 | 95 | 1/21/2022 | | Level |
| 750 | 6501 | | State Farm | | A++ | Term | 12/9/2008 | $ 1,000,000.00 | $ 1,000,000.00 | 95 | 95 | | | Level |

| RDB Amount | Issue State Name | Zip Code | Ins1 Full Name | Ins1 DOB | Ins1 DOD | Ins1 Gender | Primary Impairment | Ins2 Full Name | Ins2 DOB | Ins2 DOD | Ins2 Gender | Ins2 Primary Impairment | Deduction End Date | Coverage End Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | FL |  |  |  |  | Male | Atrial Fibrillation |  |  |  |  |  | 6/21/2065 | 6/21/2065 |
|  | PA |  |  |  |  | Male | Cardiovascular |  |  |  |  |  | 1/15/2069 | 1/15/2069 |
|  | FL |  |  |  |  | Female | Hyperlipidemia |  |  |  |  |  | 10/1/2068 | 10/1/2068 |
|  | AK |  |  |  |  | Female | Elder/Miscellaneous |  |  |  |  |  | 12/21/2032 | 12/21/2032 |
|  | AK |  |  |  |  | Female | Elder/Miscellaneous |  |  |  |  |  | 12/21/2032 | 12/21/2032 |
|  |  |  |  |  |  | Female | CA Breast |  |  |  |  |  | 5/15/2071 | 5/15/2071 |
|  |  |  |  |  |  | Male | Diabetes |  |  |  | Female | Obesity | 3/3/2046 | 3/3/2066 |
|  | AK |  |  |  |  | Female | Elder/Miscellaneous |  |  |  |  |  | 12/21/2033 | 12/21/2053 |
|  | TX |  |  |  |  | Male | Alzheimer's Disease |  |  |  |  |  | 11/29/2064 | 11/29/2064 |
|  | CA |  |  |  |  | Male | Hypertension |  |  |  |  |  | 6/19/2044 | 6/19/2064 |
|  | NY |  |  |  |  | Male | Hypertension |  |  |  | Female | Frailty | 7/8/2046 | 7/8/2061 |
|  | IL |  |  |  |  | Female | Frailty |  |  |  | Male |  | 2/19/2057 | 2/19/2057 |
|  | CA |  |  |  |  | Male | CA Prostate |  |  |  | Female | Elder | 9/19/2037 | 9/19/2057 |
|  | MD |  |  |  |  | Male | Congestive Heart Failure |  |  |  |  |  | 11/1/2062 | 11/1/2062 |
|  | NJ |  |  |  |  | Male | Diseases of Respiratory |  |  |  |  |  | 11/9/2078 | 11/9/2078 |
|  | NY |  |  |  |  | Male | Frailty |  |  |  |  |  | 3/7/2069 | 3/7/2069 |
|  |  |  |  |  |  | Male | Pulmonary disease |  |  |  | Female | Hypertension | 1/3/2046 | 1/3/2066 |
|  |  |  |  |  |  | Male |  |  |  |  | Female |  | 9/28/2053 | 9/28/2074 |
|  | TX |  |  |  |  | Male | Diabetes |  |  |  |  |  | 3/7/2079 | 3/7/2079 |
|  | CA |  |  |  |  | Male | Hypertension |  |  |  |  |  | 12/19/2051 | 12/19/2051 |
|  |  |  |  |  |  | Male |  |  |  |  |  |  | 10/27/2060 | 10/27/2060 |
|  | MI |  |  |  |  | Male | Cirrhosis |  |  |  |  |  | 7/2/2075 | 7/2/2075 |
|  | TX |  |  |  |  | Male | Liver Transplant |  |  |  |  |  | 12/22/2073 | 12/22/2073 |
|  |  |  |  |  |  | Male | Pulmonary |  |  |  |  |  | 12/15/2058 | 12/15/2058 |
|  | Michigan |  |  |  |  | Female |  |  |  |  |  |  | 4/22/2036 | 4/22/2046 |
|  | CA |  |  |  |  | Male | elder |  |  |  |  |  | 7/26/2042 | 7/26/2052 |
| $ 2,000,000.00 | CT |  |  |  |  | Male | Build |  |  |  | Female | Multiple | 1/7/2064 | 1/7/2064 |
|  | California |  |  |  |  | Male | CA Pancreas |  |  |  |  |  | 7/8/2062 | 7/8/2062 |
|  | CA |  |  |  |  | Male | Elder/Miscellaneous |  |  |  |  |  | 4/26/2067 | 4/26/2067 |
|  | AZ |  |  |  |  | Male | Other |  |  |  | Female | Other | 5/13/2063 | 5/13/2063 |
|  | NY |  |  |  |  | Male | Hypertension |  |  |  | Female | Frailty | 4/1/2046 | 4/1/2061 |
| $ 20,000.00 |  |  |  |  |  | Female | CA Breast |  |  |  |  |  | 12/2/2056 | 12/2/2066 |
| $ 4,000,500.00 | CA |  |  |  |  | Female | Frailty |  |  |  | Male | Diabetes | 12/5/2064 | 12/5/2064 |
|  | FL |  |  |  |  | Male |  |  |  |  |  |  | 7/7/2072 | 7/7/2072 |
|  | New York |  |  |  |  | Female | hyperlipidemia |  |  |  |  |  | 3/1/2031 | 3/1/2046 |
|  | Tennessee |  |  |  |  | Male |  |  |  |  |  |  | 12/29/2037 | 12/29/2058 |
| $ 1,750,060.35 | IL |  |  |  |  | Female | CAD |  |  |  |  |  | 6/20/2053 | 6/20/2053 |
|  | Florida |  |  |  |  | Male |  |  |  |  |  |  | 10/16/2040 | 10/16/2061 |
|  |  |  |  |  |  | Male | Frailty |  |  |  |  |  | 3/3/2068 | 3/3/2068 |
|  |  |  |  |  |  | Male | Asthma |  |  |  |  |  | 2/24/2078 | 2/24/2078 |
|  | FL |  |  |  |  | Male | Aneurysm |  |  |  |  |  | 2/1/2061 | 2/1/2061 |
|  | IL |  |  |  |  | Female | Frailty |  |  |  | Male |  | 7/5/2069 | 7/5/2069 |
|  | New Mexico |  |  |  |  | Female | Frailty |  |  |  |  |  | 11/28/2062 | 11/28/2066 |
|  | MA |  |  |  |  | Male | CAD |  |  |  |  |  | 2/3/2052 | 2/3/2073 |
|  | Ohio |  |  |  |  | Male | CAD |  |  |  |  |  | 1/1/2046 | 1/1/2046 |
|  | CA |  |  |  |  | Male | Elderly |  |  |  | Female | Alzheimer's Disease | 10/17/2031 | 10/17/2031 |
|  | Arizona |  |  |  |  | Male |  |  |  |  |  |  | 5/23/2045 | 5/23/2065 |
| $ 450,000.00 |  |  |  |  |  | Male |  |  |  |  |  |  | 2/7/2028 | 2/7/2048 |
|  | FL |  |  |  |  | Female | Dementia |  |  |  |  |  | 1/8/2036 | 1/8/2036 |
|  | NY |  |  |  |  | Female | Chronic Lymphocytic Leukemi |  |  |  |  |  | 10/25/2062 | 10/25/2062 |
|  |  |  |  |  |  | Male |  |  |  |  |  |  | 10/12/2044 | 10/12/2059 |
|  |  |  |  |  |  | Male | CAD |  |  |  | Female |  | 9/2/2036 | 9/2/2051 |
| $ 950,000.00 |  |  |  |  |  | Female | Elder |  |  |  |  |  | 4/27/2036 | 4/27/2056 |
|  | CA |  |  |  |  | Female | CA Breast |  |  |  | Male |  | 5/9/2071 | 5/9/2071 |
|  |  |  |  |  |  | Female |  |  |  |  | Male |  | 6/16/2057 | 6/16/2057 |
|  | Alabama |  |  |  |  | Male | Prostate Cancer |  |  |  |  |  | 2/5/2066 | 2/5/2066 |
|  |  |  |  |  |  | Male | CAD |  |  |  |  |  | 1/28/2043 | 1/28/2043 |
|  | VA |  |  |  |  | Male | Diabetes |  |  |  |  |  | 1/30/2078 | 1/30/2078 |
|  | Florida |  |  |  |  | Male | Prostate Cancer |  |  |  |  |  | 2/8/2053 | 2/8/2057 |
|  | MA |  |  |  |  | Female | Frailty |  |  |  |  |  | 6/28/2066 | 6/28/2066 |
|  |  |  |  |  |  | Male | cardiovascular |  |  |  |  |  | 12/5/2073 | 12/5/2073 |
| $ 2,800,000.00 | NV |  |  |  |  | Female |  |  |  |  |  |  | 1/8/2060 | 1/8/2060 |
|  | MI |  |  |  |  | Male | Hypertension |  |  |  | Female | CA Lung | 1/1/2037 | 1/1/2037 |
|  |  |  |  |  |  | Male | Frailty |  |  |  |  |  | 3/24/2061 | 3/24/2061 |
|  | FL |  |  |  |  | Female | Obesity |  |  |  |  |  | 7/21/2065 | 7/21/2065 |
|  | MI |  |  |  |  | Male | Other |  |  |  | Female | Brain Lesion | 10/17/2039 | 10/17/2059 |
|  | CA |  |  |  |  | Male | Cardiovascular Disease |  |  |  |  |  | 2/16/2043 | 2/16/2058 |
|  | CA |  |  |  |  | Male | Cardiovascular Disease |  |  |  |  |  | 2/16/2043 | 2/16/2058 |
|  |  |  |  |  |  | Female | Atrial Fibrilation |  |  |  | Male | Cardiovascular | 9/8/2066 | 9/8/2066 |
|  | CA |  |  |  |  | Male | Diabetes |  |  |  |  |  | 2/22/2045 | 2/22/2055 |
| $ 1,400,000.00 | FL |  |  |  |  | Male | Diabetes |  |  |  |  |  | 6/14/2051 | 6/14/2071 |
|  |  |  |  |  |  | Male |  |  |  |  |  |  | 6/21/2038 | 6/21/2058 |
|  |  |  |  |  |  | Male |  |  |  |  |  |  | 6/21/2038 | 6/21/2058 |
|  |  |  |  |  |  | Male |  |  |  |  |  |  | 2/6/2057 | 2/6/2077 |
|  | NY |  |  |  |  | Male | Multiple |  |  |  | Female | Hyperlipidemia | 10/27/2059 | 10/27/2059 |
|  |  |  |  |  |  | Male |  |  |  |  |  |  | 3/12/2042 | 3/12/2042 |
|  | AZ |  |  |  |  | Male | Hypertension |  |  |  |  |  | 11/4/2061 | 11/4/2061 |
|  | FL |  |  |  |  | Male | cerebellar stroke |  |  |  |  |  | 12/21/2070 | 12/21/2070 |
| $ 1,750,000.00 | NJ |  |  |  |  | Male | Elder |  |  |  | Female | A-Fib | 1/28/2034 | 1/28/2044 |
|  | UT |  |  |  |  | Male |  |  |  |  | Female |  | 6/25/2030 | 6/25/2040 |
|  | NY |  |  |  |  | Male |  |  |  |  |  |  | 9/12/2059 | 9/12/2059 |
|  |  |  |  |  |  | Female |  |  |  |  |  |  | 7/5/2041 | 7/5/2041 |
|  |  |  |  |  |  | Female | Cardiovascular |  |  |  |  |  | 9/27/2033 | 9/27/2033 |
| $ 2,350,000.00 |  |  |  |  |  | Male | Hypertension |  |  |  |  |  | 3/20/2041 | 3/20/2056 |

| | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RDB Amount | Issue State Name | Zip Code | Ins1 Full Name | Ins1 DOB | Ins1 DOD | Ins1 Gender | Primary Impairment | Ins2 Full Name | Ins2 DOB | Ins2 DOD | Ins2 Gender | Ins2 Primary Impairment | Deduction End Date | Coverage End Date |
| | | Minnesota | | | | | Male | | | | | | | 7/19/2059 | 7/19/2059 |
| | | IL | | | | | Male | Other | | | | | | 3/15/2086 | 3/15/2086 |
| | | California | | | | | Male | | | | | Female | Atrial Fibrillation | 12/19/2045 | 12/19/2065 |
| | $688,000.00 | PA | | | | | Male | Seizure | | | | Female | | 3/11/2035 | 3/11/2035 |
| | | | | | | | Male | Obesity | | | | Female | | 12/27/2065 | 12/27/2065 |
| | | NC | | | | | Male | Hepatic cirrhosis | | | | Female | | 8/4/2066 | 8/4/2066 |
| | | | | | | | Male | CVA | | | | | | 11/15/2065 | 11/15/2065 |
| | $650,000.00 | | | | | | Female | | | | | | | 10/10/2056 | 10/10/2066 |
| | | MD | | | | | Male | Hypertension | | | | | | 1/27/2077 | 1/27/2077 |
| | | California | | | | | Female | | | | | | | 3/27/2039 | 3/27/2059 |
| | | NJ | | | | | Female | Multiple Myeloma | | | | Male | | 7/16/2060 | 7/16/2060 |
| | | PA | | | | | Female | Obesity | | | | | | 3/19/2047 | 3/19/2068 |
| | | FL | | | | | Male | Dementia | | | | Female | Alzheimer's Disease | 2/13/2030 | 2/13/2040 |
| | | TN | | | | | Male | CA - Other | | | | | | 9/22/2059 | 9/22/2080 |
| | | MA | | | | | Male | Paroxysmal atrial fibrilation | | | | Female | Alcoholism | 9/28/2046 | 9/28/2046 |
| | | NJ | | | | | Male | Hyperlipidemia | | | | | | 2/4/2076 | 2/4/2076 |
| | | NY | | | | | Male | Hypertension | | | | Female | Hypertension | 2/9/2046 | 2/9/2046 |
| | | | | | | | Male | Multiple Myeloma | | | | | | 5/7/2054 | 5/7/2054 |
| | | NJ | | | | | Male | CAD | | | | | | 10/8/2070 | 10/8/2070 |
| | $400,000.00 | | | | | | Male | | | | | | | 9/20/2053 | 9/20/2063 |
| | | | | | | | Female | Elderly | | | | | | 10/10/2030 | 10/10/2045 |
| | | | | | | | Male | Obesity | | | | Female | | 11/23/2034 | 11/23/2049 |
| | | TX | | | | | Male | CAD | | | | | | 5/28/2061 | 5/28/2061 |
| | | NY | | | | | Male | Atrial Fibrilation | | | | Female | Dyslipidemia | 3/13/2068 | 3/13/2068 |
| | | CA | | | | | Male | Hyperlipidemia | | | | | | 9/15/2078 | 9/15/2078 |
| | | CT | | | | | Female | Frailty | | | | | | 10/10/2034 | 10/10/2044 |
| | | MA | | | | | Male | CAD | | | | | | 8/13/2081 | 8/13/2081 |
| | | | | | | | Male | | | | | Female | | 6/10/2032 | 6/10/2053 |
| | | NY | | | | | Female | Atrial Fibrilation | | | | Male | | 6/26/2061 | 6/26/2061 |
| | | NV | | | | | Male | | | | | | | 3/14/2079 | 3/14/2079 |
| | | | | | | | Male | | | | | | | 2/20/2045 | 2/20/2045 |
| | | CA | | | | | Female | CA Breast | | | | | | 11/2/2033 | 11/2/2033 |
| | | | | | | | Male | Coronary Artery Disease | | | | Female | Diabetes | 9/16/2033 | 9/16/2043 |
| | | | | | | | Male | | | | | | | 2/20/2045 | 2/20/2055 |
| | $20,038.00 | TX | | | | | Male | Cardiovascular | | | | | | 7/21/2058 | 7/21/2058 |
| | | GA | | | | | Male | CA Prostate | | | | | | 8/11/2073 | 8/11/2073 |
| | | Colorado | | | | | Male | Frailty | | | | | | 8/11/2066 | 8/11/2066 |
| | | CA | | | | | Male | Obesity | | | | | | 2/14/2054 | 2/14/2054 |
| | | NY | | | | | Male | elder | | | | | | 4/6/2046 | 4/6/2063 |
| | | GA | | | | | Male | Multiple Myeloma | | | | | | 12/14/2073 | 12/14/2073 |
| | | MI | | | | | Male | Elder/Miscellaneous | | | | | | 12/28/2051 | 12/28/2071 |
| | | | | | | | Male | | | | | Female | | 7/5/2031 | 7/5/2052 |
| | $1,300,200.00 | CA | | | | | Male | CAD | | | | | | 7/28/2055 | 7/28/2065 |
| | | CA | | | | | Female | Elderly | | | | | | 4/18/2028 | 4/18/2038 |
| | | | | | | | Female | | | | | | | 7/15/2030 | 7/15/2030 |
| | $900,000.00 | MA | | | | | Male | Rheumatoid arthritis | | | | | | 4/10/2050 | 4/10/2060 |
| | | | | | | | Male | Cardiovascular Disease | | | | Female | Other | 6/8/2050 | 6/8/2070 |
| | | MD | | | | | Male | Thoracic aneurysm | | | | Female | Cardiomyopathy | 6/29/2051 | 6/29/2051 |
| | | UT | | | | | Male | Congestive heart failure | | | | Female | Dementia | 1/28/2056 | 1/28/2056 |
| | | PA | | | | | Female | Dyslipidemia | | | | | | 2/10/2073 | 2/10/2073 |
| | | OR | | | | | Male | CVA | | | | | | 8/6/2077 | 8/6/2077 |
| | $60,000.00 | | | | | | Male | | | | | | | 6/25/2032 | 6/25/2047 |
| | | MD | | | | | Male | | | | | Female | | 7/15/2045 | 7/15/2045 |
| | | NY | | | | | Male | Elder | | | | Female | CAD | 3/15/2051 | 3/15/2051 |
| | | New York | | | | | Male | Frailty | | | | | | 2/24/2029 | 2/24/2049 |
| | | NJ | | | | | Female | Frailty | | | | | | 11/8/2048 | 11/8/2048 |
| | | AL | | | | | Female | Frailty | | | | | | 2/6/2058 | 2/6/2068 |
| | | | | | | | Female | chronic post-COVID-19 syndro | | | | | | 12/13/2055 | 12/13/2075 |
| | | Ohio | | | | | Male | Diabetes | | | | Female | CAD | 3/11/2060 | 3/11/2060 |
| | | MA | | | | | Male | Frailty | | | | Female | Hypertension | 8/17/2034 | 8/17/2055 |
| | | New Jersey | | | | | Female | Alzheimer's | | | | | | 5/3/2034 | 5/3/2034 |
| | | TX | | | | | Male | Atrial Fibrilation | | | | | | 12/24/2070 | 12/24/2070 |
| | | | | | | | Male | Obesity | | | | Female | Hypothyroidism | 7/24/2075 | 7/24/2075 |
| | | PA | | | | | Male | | | | | | | 11/16/2076 | 11/16/2076 |
| | | | | | | | Male | Atrial Fibrilation | | | | | | 11/20/2078 | 11/20/2078 |
| | $500,000.00 | TX | | | | | Male | Liver Transplant | | | | | | 12/28/2071 | 12/28/2071 |
| | | | | | | | Female | Frailty | | | | Male | | 11/5/2051 | 11/5/2061 |
| | | TX | | | | | Female | Elder | | | | | | 10/16/2033 | 10/16/2049 |
| | | CA | | | | | Male | Diabetes | | | | | | 2/23/2057 | 2/23/2077 |
| | | MO | | | | | Male | Diabetes | | | | | | 10/28/2044 | 10/28/2064 |
| | | CO | | | | | Female | | | | | | | 7/11/2042 | 7/11/2042 |
| | | CO | | | | | Male | CA Other | | | | Female | | 10/12/2077 | 10/12/2077 |
| | | NJ | | | | | Male | CAD | | | | | | 5/20/2076 | 5/20/2076 |
| | | TX | | | | | Male | Acid reflux disease | | | | Female | CA Breast | 11/2/2045 | 11/2/2055 |
| | | CT | | | | | Male | Chronic Pain Syndrome | | | | | | 3/9/2051 | 3/9/2061 |
| | | New Jersey | | | | | Male | Fraility | | | | | | 8/11/2066 | 8/11/2066 |
| | | CA | | | | | Male | Atrial Fibrilation | | | | Female | TIA | 6/1/2063 | 6/1/2063 |
| | $1,000,000.00 | CA | | | | | Male | Hypertension | | | | | | 5/12/2082 | 5/12/2082 |
| | | | | | | | Male | | | | | Female | | 8/28/2047 | 8/28/2047 |
| | | GA | | | | | Male | Multiple Myeloma | | | | | | 12/14/2073 | 12/14/2073 |
| | | MA | | | | | Male | Diabetes | | | | | | 9/9/2072 | 9/9/2072 |
| | | CA | | | | | Male | CVA | | | | | | 3/6/2073 | 3/6/2073 |
| | | TN | | | | | Female | Build | | | | | | 3/3/2065 | 3/3/2065 |
| | | WV | | | | | Male | CAD | | | | Female | CA Breast | 1/5/2037 | 1/5/2057 |
| | | NY | | | | | Male | Atrial Fibrilation | | | | | | 3/9/2039 | 3/9/2059 |
| | $100,000.00 | FL | | | | | Male | Leukemia | | | | | | 9/6/2061 | 9/6/2081 |
| | | CA | | | | | Male | Diabetes | | | | | | 1/25/2041 | 1/25/2061 |
| | $1,000,000.00 | | | | | | Male | Cognitive Impairment | | | | | | 12/12/2067 | 12/12/2067 |
| | | NY | | | | | Male | Oropharynx cancer | | | | | | 1/3/2070 | 1/3/2070 |

| | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RDB Amount | Issue State Name | Zip Code | Ins1 Full Name | Ins1 DOB | Ins1 DOD | Ins1 Gender | Primary Impairment | Ins2 Full Name | Ins2 DOB | Ins2 DOD | Ins2 Gender | Ins2 Primary Impairment | Deduction End Date | Coverage End Date |
| | | CA | | | | | Male | CA Prostate | | | | Female | Hypertension | 2/15/2049 | 2/15/2069 |
| | | NY | | | | | Male | Pulmonary disease | | | | | | 3/10/2062 | 3/10/2062 |
| | $250,000.00 | CA | | | | 6/19/2024 | Male | | | | | Female | Atrial Fibrillation | 2/10/2039 | 2/10/2060 |
| | | Florida | | | | | Female | | | | | | | 7/11/2026 | 7/11/2046 |
| | | | | | | | Male | Hypercoagulable State | | | | | | 1/9/2033 | 1/9/2054 |
| | | NJ | | | | | Male | | | | | | | 9/28/2058 | 9/28/2079 |
| | | DE | | | | | Male | CAD | | | | Female | Obesity | 4/14/2037 | 4/14/2047 |
| | | CA | | | | | Male | Chronic Heart Failure | | | | | | 10/15/2039 | 10/15/2059 |
| | | VT | | | | | Female | Carotid Disease | | | | Male | | 4/22/2043 | 4/22/2043 |
| | | | | | | | Male | CAD | | | | | | 6/3/2067 | 6/3/2067 |
| | | NY | | | | | Male | COPD | | | | Female | Respiratory | 12/9/2041 | 12/9/2041 |
| | | WA | | | | | Male | Obesity | | | | Female | Hypothyroidism | 7/24/2075 | 7/24/2075 |
| | | WI | | | | | Male | Diabetes | | | | | | 9/24/2059 | 9/24/2079 |
| | | CA | | | | | Male | CAD | | | | Female | Alzheimer's Dementia | 3/25/2044 | 3/25/2044 |
| | | | | | | | Male | Parkinson's Disease | | | | | | 6/5/2072 | 6/5/2072 |
| | | TN | | | | | Male | Diabetes | | | | | | 11/24/2061 | 11/24/2061 |
| | | NY | | | | | Male | CAD | | | | Female | CAD | 11/25/2062 | 11/25/2062 |
| | | NY | | | | | Male | CAD | | | | Female | CAD | 11/25/2062 | 11/25/2062 |
| | | NY | | | | | Male | CAD | | | | Female | CAD | 11/25/2062 | 11/25/2062 |
| | | NY | | | | | Male | CAD | | | | Female | CAD | 11/25/2062 | 11/25/2062 |
| | | MO | | | | | Male | Obesity | | | | | | 2/7/2084 | 2/7/2084 |
| | | New Jersey | | | | | Female | Diabetes | | | | | | 3/15/2067 | 3/15/2067 |
| | | CA | | | | | Female | Frailty | | | | | | 1/13/2063 | 1/13/2063 |
| | $1,000,000.00 | TX | | | | | Male | CA Stomach | | | | | | 8/14/2080 | 8/14/2080 |
| | | NY | | | | | Male | Cognitive impairments | | | | | | 11/4/2080 | 11/4/2080 |
| | | IL | | | | | Female | | | | | Male | | 2/18/2066 | 2/18/2066 |
| | | OH | | | | | Male | Elderly | | | | Female | Paroxysmal Atrial Fibrillation | 9/20/2038 | 9/20/2038 |
| | | NC | | | | | Male | Obesity | | | | | | 11/21/2051 | 11/21/2051 |
| | | California | | | | | Male | Misc-Hematology | | | | | | 12/27/2056 | 12/27/2056 |
| | $40,000.00 | | | | | | Male | | | | | | | 6/25/2032 | 6/25/2047 |
| | | | | | | | Female | | | | | | | 3/7/2043 | 3/7/2053 |
| | | CA | | | | | Male | Misc -Neurology | | | | | | 7/23/2065 | 7/23/2074 |
| | | MI | | | | | Male | Atrial Fibrillation | | | | Female | CA Breast | 1/27/2041 | 1/27/2041 |
| | | AZ | | | | | Male | | | | | Female | Non melanoma | 5/2/2049 | 5/2/2064 |
| | | CA | | | | | Male | Atrial Fibrillation | | | | Female | | 3/28/2038 | 3/28/2038 |
| | | | | | | | Male | Chronic Kidney Disease | | | | | | 8/25/2087 | 8/25/2087 |
| | | | | | | | Male | | | | | Female | | 1/11/2036 | 1/11/2036 |
| | | | | | | | Female | Ductal Carcinoma in situ | | | | | | 5/27/2081 | 5/27/2081 |
| | | | | | | | Male | Obesity | | | | Female | | 5/20/2042 | 5/20/2042 |
| | | | | | | 10/17/2017 | Male | | | | | Female | | 11/5/2025 | 11/5/2025 |
| | | NY | | | | | Male | Obesity | | | | | | 8/24/2057 | 8/24/2078 |
| | | CA | | | | | Male | Frailty | | | | Female | Hyperlipidemia | 1/3/2067 | 1/3/2067 |
| | | FL | | | | | Female | | | | | Male | | 7/17/2036 | 7/17/2046 |
| | | | | | | | Male | cardiovascular | | | | | | 12/5/2073 | 12/5/2073 |
| | $384,000.00 | KY | | | | | Male | Other | | | | | | 4/7/2083 | 4/7/2083 |
| | | Illinois | | | | | Male | | | | | | | 12/28/2052 | 12/28/2052 |
| | | WY | | | | | Male | CAD | | | | | | 2/21/2044 | 2/21/2044 |
| | | | | | | | Male | CAD | | | | | | 11/7/2059 | 11/7/2059 |
| | | MN | | | | | Male | Hypertension | | | | | | 2/12/2081 | 2/12/2081 |
| | | NJ | | | | | Male | Amyotrophic lateral sclerosi | | | | | | 5/20/2082 | 5/20/2082 |
| | | NV | | | | | Male | Hyperlipidemia | | | | | | 5/4/2065 | 5/4/2065 |
| | | NY | | | | | Male | CA Prostate | | | | | | 10/25/2053 | 10/25/2053 |
| | | | | | | | Male | Multiple | | | | | | 6/28/2074 | 6/28/2074 |
| | | CA | | | | 5/6/2023 | Male | Elderly | | | | Female | Elderly | 11/19/2031 | 11/19/2031 |
| | | CA | | | | | Male | Atrial Fibrillation | | | | | | 7/28/2058 | 7/28/2078 |
| | | MA | | | | | Male | Acute lymphoblastic leukemi | | | | | | 3/16/2090 | 3/16/2090 |
| | | California | | | | | Male | CA Prostate | | | | | | 5/14/2038 | 5/14/2058 |
| | | Louisiana | | | | | Male | | | | | | | 7/13/2063 | 7/13/2073 |
| | | MT | | | | | Male | Frailty | | | | | | 4/2/2068 | 4/2/2068 |
| | | OR | | | | | Male | Atrial Fibrillation | | | | | | 1/12/2030 | 1/12/2050 |
| | | | | | | | Male | | | | | | | 2/1/2037 | 2/1/2057 |
| | | CA | | | | | Male | Elder | | | | Female | Elder | 9/24/2055 | 9/24/2055 |
| | | CA | | | | | Male | Frailty | | | | | | 1/5/2037 | 1/5/2047 |
| | | LA | | | | | Male | Diabetes | | | | | | 5/20/2068 | 5/20/2068 |
| | $125,000.00 | FL | | | | | Female | Cerebrovascular disease | | | | | | 12/28/2034 | 12/28/2054 |
| | | FL | | | | | Male | CAD | | | | | | 11/28/2076 | 11/28/2076 |
| | | TN | | | | | Male | CA Pancreas | | | | | | 7/8/2066 | 7/8/2066 |
| | | FL | | | | | Male | Chronic Heart Failure | | | | | | 1/12/2042 | 1/12/2042 |
| | | MN | | | | | Male | | | | | | | 8/11/2080 | 8/11/2080 |
| | | | | | | | Female | | | | | | | 5/8/2035 | 5/8/2055 |
| | | CA | | | | | Male | Obesity | | | | | | 6/1/2055 | 6/1/2075 |
| | | NY | | | | | Female | Elderly | | | | | | 5/27/2057 | 5/27/2057 |
| | | CO | | | | | Female | Peripheral Vascular Disease | | | | | | 4/23/2038 | 4/23/2038 |
| | | GA | | | | | Male | Dementia | | | | Female | Alzheimer's Disease | 6/10/2030 | 6/10/2046 |
| | | | | | | | Female | | | | | | | 12/10/2033 | 12/10/2050 |
| | | | | | | | Male | CAD | | | | | | 6/7/2068 | 6/7/2068 |
| | | NY | | | | | Male | Obesity | | | | | | 1/17/2066 | 1/17/2066 |
| | | NJ | | | | | Male | CAD | | | | | | 12/10/2076 | 12/10/2076 |
| | | CA | | | | | Female | COPD | | | | | | 1/5/2044 | 1/5/2054 |
| | | IN | | | | | Female | GERD | | | | | | 1/20/2063 | 1/20/2063 |
| | | | | | | | Male | Hypertension | | | | | | 3/21/2070 | 3/21/2070 |
| | | | | | | | Male | | | | | | | 9/4/2057 | 9/4/2073 |
| | | CO | | | | | Female | Elder | | | | | | 3/2/2035 | 3/2/2035 |
| | | TN | | | | | Male | Hypertension | | | | | | 12/6/2052 | 12/6/2073 |
| | | NJ | | | | | Male | | | | | | | 4/3/2074 | 4/3/2074 |
| | $250,000.00 | NC | | | | | Male | Multiple | | | | | | 10/28/2046 | 10/28/2066 |
| | | MS | | | | | Male | Multiple | | | | | | 6/20/2060 | 6/20/2060 |
| | | NY | | | | | Male | Chronic Pain | | | | | | 5/15/2047 | 5/15/2067 |
| | | MI | | | | | Female | CA Kidney | | | | Male | | 12/6/2043 | 12/6/2043 |

| RDB Amount | Issue State Name | Zip Code | Ins1 Full Name | Ins1 DOB | Ins1 DOD | Ins1 Gender | Primary Impairment | Ins2 Full Name | Ins2 DOB | Ins2 DOD | Ins2 Gender | Ins2 Primary Impairment | Deduction End Date | Coverage End Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | NY | | | | | Male | CA Prostate | | | | | | 12/10/2079 | 12/10/2079 |
| $ 250,000.00 | | | | | | Female | CAD | | | | | | 4/8/2048 | 4/8/2068 |
| | MN | | | | | Male | Other | | | | | | 10/26/2085 | 10/26/2085 |
| | NY | | | | | Male | CAD | | | | Female | Hypertension | 3/16/2036 | 3/16/2057 |
| | | | | | | Male | Cardiovascular | | | | | | 10/3/2049 | 10/3/2069 |
| | PA | | | | | Male | Chronic Kidney Disease | | | | | | 2/17/2079 | 2/17/2079 |
| | | | | | | Male | | | | | | | 2/28/2043 | 2/28/2063 |
| | | | | | | Male | | | | | | | 11/8/2070 | 11/8/2070 |
| | MD | | | | | Male | Alzheimer's Disease | | | | | | 7/27/2081 | 7/27/2081 |
| | NC | | | | | Male | Diabetes | | | | | | 10/14/2075 | 10/14/2075 |
| | FL | | | | | Male | Atrial Fibrilation | | | | | | 5/14/2053 | 5/14/2074 |
| | | | | | | Female | Sarcoma | | | | | | 11/3/2037 | 11/3/2037 |
| | GA | | | | | Male | Multiple Myeloma | | | | | | 11/26/2073 | 11/26/2073 |
| | CO | | | | | Male | Multiple Myeloma | | | | | | 5/21/2084 | 5/21/2084 |
| | TX | | | | | Male | CAD | | | | | | 8/23/2060 | 8/23/2060 |
| | PA | | | | | Male | Diabetes | | | | | | 4/21/2046 | 4/21/2046 |
| | MN | | | | | Male | CAD | | | | | | 9/16/2080 | 9/16/2080 |
| $ 300,000.00 | | | | | | Male | | | | | | | 8/12/2074 | 8/12/2074 |
| | | | | | | Male | Cardiovascular | | | | | | 11/2/2066 | 11/2/2066 |
| | CO | | | | | Male | COPD | | | | | | 12/10/2041 | 12/10/2041 |
| | OH | | | | | Male | Atrial Fibrilation | | | | | | 5/19/2050 | 5/19/2050 |
| | DE | | | | | Male | Hypertension | | | | | | 1/1/2076 | 1/1/2076 |
| | | | | | | Male | | | | | | | 8/1/2072 | 8/1/2072 |
| | Alabama | | | | | Male | | | | | | | 12/7/2078 | 12/7/2082 |
| | Michigan | | | | | Female | | | | | | | 10/7/2054 | 10/7/2054 |
| | Colorado | | | | | Male | Cirrhosis | | | | | | 8/29/2071 | 8/29/2071 |
| | MN | | | | | Male | Diabetes | | | | | | 12/7/2067 | 12/7/2071 |
| | | | | | | Male | hypertension | | | | | | 3/17/2072 | 3/17/2072 |
| | MO | | | | | Male | Aortic Atherosclerosis | | | | | | 10/23/2078 | 10/23/2078 |
| | PA | | | | | Male | Hypertension | | | | | | 10/13/2056 | 10/13/2066 |
| | OH | | | | | Male | afib | | | | | | 12/1/2060 | 12/1/2060 |
| | FL | | | | | Male | Atrial Fibrilation | | | | | | 3/9/2064 | 3/9/2064 |
| | PA | | | | | Male | CAD | | | | | | 10/24/2053 | 10/24/2074 |
| | CA | | | | | Female | elderly ICD: 797 | | | | Male | elderly ICD: 797 | 6/28/2075 | 6/28/2075 |
| | TX | | | | | Female | CA Uterine | | | | | | 2/27/2087 | 2/27/2087 |
| | | | | | | Female | Elderly | | | | Male | | 1/5/2032 | 1/5/2052 |
| | AL | | | | | Male | Marginal zone lymphoma | | | | | | 11/18/2080 | 11/18/2080 |
| | MN | | | | | Male | CAD | | | | | | 1/21/2082 | 1/21/2082 |
| | | | | | | Male | Atrial Fibrilation | | | | | | 12/3/2065 | 12/3/2065 |
| | Vermont | | | | | Female | Hypertension | | | | Male | | 12/6/2045 | 12/6/2065 |
| | MI | | | | | Female | Elderly | | | | Male | Elderly | 1/27/2039 | 1/27/2060 |
| | SC | | | | 1/18/2024 | Male | Pulmonary disease | | | | Female | Chronic Pain | 2/27/2029 | 2/27/2049 |
| | | | | | | Male | Depression | | | | Female | Melanoma | 5/26/2050 | 5/26/2050 |
| $ 50,000.00 | FL | | | | | Male | CAD | | | | | | 12/4/2044 | 12/4/2044 |
| | KS | | | | | Male | CA Esophageal | | | | | | 8/4/2076 | 8/4/2076 |
| | | | | | | Male | | | | | | | 11/8/2070 | 11/8/2070 |
| | NY | | | | | Female | Lung Cancer | | | | | | 12/26/2037 | 12/26/2057 |
| | MA | | | | | Male | Chronic Kidney Disease | | | | | | 9/23/2063 | 9/23/2063 |
| | | | | | | Female | | | | | Male | | 10/5/2043 | 10/5/2043 |
| | TX | | | | | Male | stroke | | | | Female | CHF | 8/10/2033 | 8/10/2033 |
| | NC | | | | | Male | Multiple Sclerosis | | | | | | 7/2/2056 | 7/2/2056 |
| | AR | | | | | Female | Hyperlipidemia | | | | | | 10/6/2066 | 10/6/2066 |
| | TX | | | | | Male | CAD | | | | | | 1/1/2068 | 1/1/2068 |
| | CA | | | | | Male | hypertension | | | | | | 10/26/2075 | 10/26/2075 |
| | | | | | | Male | | | | | Female | | 5/15/2060 | 5/15/2060 |
| | NY | | | | | Female | TIA | | | | | | 12/3/2056 | 12/3/2056 |
| | MD | | | | | Male | CA Prostate | | | | | | 8/15/2067 | 8/15/2067 |
| | MO | | | | | Male | Miscellaneous | | | | | | 9/11/2080 | 9/11/2080 |
| | MO | | | | | Male | Miscellaneous | | | | | | 9/11/2080 | 9/11/2080 |
| | | | | | | Male | | | | | | | 10/4/2082 | 10/4/2082 |
| | | | | | | Male | Obesity | | | | | | 8/19/2068 | 8/19/2068 |
| | CA | | | | | Male | Lymphoma | | | | | | 1/1/2081 | 1/1/2081 |
| | MN | | | | | Male | CAD | | | | | | 7/8/2083 | 7/8/2083 |
| | MN | | | | | Male | CAD | | | | | | 7/8/2083 | 7/8/2083 |
| | MN | | | | | Male | CAD | | | | | | 7/8/2083 | 7/8/2083 |
| | MN | | | | | Male | CAD | | | | | | 7/8/2083 | 7/8/2083 |
| | NJ | | | | | Male | Other | | | | | | 8/25/2082 | 8/25/2082 |
| | FL | | | | | Male | Dyslipidemia | | | | | | 1/17/2065 | 1/17/2065 |
| | CA | | | | 12/20/2024 | Female | PVD | | | | Male | Myelodysplastic syndrome | 5/18/2032 | 5/18/2044 |
| | Arizona | | | | | Male | | | | | | | 6/1/2062 | 6/1/2062 |
| | | | | | | Male | Elder | | | | | | 4/14/2039 | 4/14/2039 |
| | CA | | | | | Male | | | | | Female | | 12/18/2047 | 12/18/2057 |
| | MI | | | | 12/10/2021 | Male | | | | | Female | | 12/28/2029 | 12/28/2029 |
| | | | | | | Female | | | | | | | 6/17/2036 | 6/17/2036 |
| | | | | | | Male | Diabetes | | | | | | 8/17/2071 | 8/17/2071 |
| | KY | | | | | Male | Acute Myeloid Leukemia | | | | | | 12/21/2056 | 12/21/2056 |
| | | | | | | Female | Elder | | | | | | 6/23/2029 | 6/23/2049 |
| | IA | | | | | Male | Elder | | | | Female | Elder | 8/27/2031 | 8/27/2051 |
| | NJ | | | | | Female | Hypertension | | | | | | 8/7/2074 | 8/7/2074 |
| | NJ | | | | | Female | Hypertension | | | | | | 8/7/2074 | 8/7/2074 |
| | IL | | | | | Female | CAD | | | | | | 1/13/2076 | 1/13/2076 |
| | California | | | | | Male | Frailty | | | | | | 8/4/2054 | 8/4/2054 |
| | FL | | | | | Male | CAD | | | | | | 6/9/2053 | 6/9/2053 |
| | GA | | | | | Male | Obesity | | | | | | 6/21/2060 | 6/21/2060 |
| | NJ | | | | | Male | CAD | | | | Female | Hyperlipidemia | 4/20/2037 | 4/20/2052 |
| | | | | | | Male | Hypertension | | | | Female | Chronic Kidney Disease | 5/12/2050 | 5/12/2050 |
| | | | | | | Male | | | | | | | 5/1/2070 | 5/1/2070 |
| | NJ | | | | | Female | breast cancer | | | | | | 9/15/2063 | 9/15/2063 |
| | CA | | | | | Male | CA Lung | | | | | | 6/28/2068 | 6/28/2068 |

| O RDB Amount | P Issue State Name | Q Zip Code | R Ins1 Full Name | S Ins1 DOB | T Ins1 DOD | U Ins1 Gender | V Primary Impairment | W Ins2 Full Name | X Ins2 DOB | Y Ins2 DOD | Z Ins2 Gender | AA Ins2 Primary Impairment | AB Deduction End Date | AC Coverage End Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Texas | | | | | Male | Lung Carcinoma | | | | | | 6/11/2038 | 6/11/2038 |
| | | | | | | Male | | | | | | | 1/28/2043 | 1/28/2063 |
| | | | | | | Male | Pulmonary Disease | | | | | | 2/1/2040 | 2/1/2060 |
| | | | | | | Male | Obese | | | | | | 1/7/2049 | 1/7/2059 |
| | CA | | | | | Male | Diabetes | | | | | | 1/22/2041 | 1/22/2041 |
| | DE | | | | | Female | Hyperlipidemia | | | | | | 2/8/2072 | 2/8/2072 |
| $ 35,000.00 | | | | | | Male | Hypertension | | | | | | 4/13/2067 | 4/13/2067 |
| | PA | | | | | Male | | | | | | | 2/3/2039 | 2/3/2039 |
| | ID | | | | | Male | aortic stenosis | | | | | | 12/10/2048 | 12/10/2058 |
| $ 450,000.00 | | | | | | Female | | | | | Male | | 1/26/2027 | 1/26/2037 |
| | | | | | | Male | | | | | | | 6/22/2075 | 6/22/2075 |
| | CA | | | | | Male | Mantle Cell Lymphoma stage I | | | | | | 10/4/2073 | 10/4/2073 |
| | FL | | | | | Female | Diabetes | | | | | | 12/5/2048 | 12/5/2048 |
| | TX | | | | | Male | Hypertension | | | | | | 8/4/2071 | 8/4/2071 |
| | VA | | | | | Male | Other | | | | Female | | 7/23/2068 | 7/23/2068 |
| $ 202,500.00 | MN | | | | | Male | CAD | | | | | | 12/10/2084 | 12/10/2084 |
| | | | | | | Female | Atrial Fibrillation | | | | | | 12/1/2044 | 12/1/2064 |
| | NC | | | | | Male | Diabetes | | | | | | 12/14/2066 | 12/14/2066 |
| $ 22,500.00 | UT | | | | | Male | Thalamic Lesions | | | | | | 12/3/2055 | 12/3/2055 |
| | | | | | | Male | Lymphoma | | | | | | 9/4/2060 | 9/4/2060 |
| | TX | | | | | Male | CAD | | | | | | 1/13/2075 | 1/13/2075 |
| $ 30,000.00 | IL | | | | | Male | CAD | | | | | | 1/12/2067 | 1/12/2067 |
| | OH | | | | | Male | B-cell Lymphoma | | | | | | 12/24/2081 | 12/24/2081 |
| | OH | | | | | Male | | | | | | | 10/28/2076 | 10/28/2076 |
| | NY | | | | | Male | CAD | | | | | | 10/10/2042 | 10/10/2042 |
| | CA | | | | | Male | Hyperlipidemia | | | | | | 7/12/2077 | 7/12/2077 |
| | CA | | | | | Female | Multiple Myeloma | | | | | | 8/8/2052 | 8/8/2052 |
| | | | | | | Male | Hypertension | | | | | | 4/1/2070 | 4/1/2070 |
| | | | | | | Male | Hypertension | | | | | | 4/1/2051 | 4/1/2066 |
| | Illinois | | | | | Male | | | | | | | 5/24/2065 | 5/24/2075 |
| | Illinois | | | | | Male | ALS | | | | | | 10/22/2057 | 10/22/2057 |
| | MI | | | | | Male | CA Other | | | | | | 2/28/2056 | 2/28/2056 |
| | GA | | | | | Male | Multiple Myeloma | | | | | | 11/26/2073 | 11/26/2073 |
| | GA | | | | | Male | Multiple Myeloma | | | | | | 11/26/2073 | 11/26/2073 |
| | PA | | | | | Male | Diabetes | | | | Female | CA Pancreas | 9/16/2044 | 9/16/2044 |
| | AZ | | | | | Male | Pacemaker | | | | | | 10/20/2062 | 10/20/2062 |
| | FL | | | | | Male | Hyperlipidemia | | | | | | 5/28/2051 | 5/28/2051 |
| | FL | | | | | Male | Chronic Renal Disease | | | | | | 7/19/2039 | 7/19/2039 |
| | | | | | | Male | Diabetes | | | | | | 1/15/2073 | 1/15/2073 |
| | NY | | | | | Male | Hypertension | | | | | | 9/9/2044 | 9/9/2064 |
| | TX | | | | | Female | Hypertension | | | | | | 11/4/2036 | 11/4/2051 |
| | PA | | | | | Male | Hypertension | | | | | | 4/1/2069 | 4/1/2069 |
| | FL | | | | | Male | Cardiovascular | | | | | | 6/13/2074 | 6/13/2074 |
| | CT | | | | | Male | | | | | | | 7/24/2032 | 7/24/2052 |
| | NY | | | | | Male | COPD | | | | | | 4/18/2036 | 4/18/2056 |
| | IL | | | | | Male | CAD | | | | | | 6/22/2037 | 6/22/2037 |
| | UT | | | | | Male | Parkinson's Disease | | | | | | 12/19/2078 | 12/19/2078 |
| | FL | | | | | Male | Cerebrovascular disease | | | | | | 3/6/2052 | 3/6/2052 |
| | NY | | | | | Male | Type 2 diabetes | | | | | | 2/12/2051 | 2/12/2071 |
| | MN | | | | | Male | Diabetes | | | | | | 2/12/2042 | 2/12/2042 |
| | CT | | | | | Female | Elderly | | | | | | 10/12/2031 | 10/12/2052 |
| | CA | | | | | Female | Hyperlipidemia | | | | | | 12/28/2042 | 12/28/2062 |
| $ 103,600.00 | CA | | | | | Female | Other | | | | | | 1/1/2057 | 1/1/2057 |
| | | | | | | Male | | | | | | | 10/28/2036 | 10/28/2036 |
| | KS | | | | | Male | CA Head/Neck | | | | | | 9/19/2071 | 9/19/2071 |
| | TX | | | | | Male | Hypertension | | | | | | 9/28/2039 | 9/28/2039 |
| | | | | | | Female | miscellaneous | | | | Male | | 8/18/2041 | 8/18/2041 |
| | NY | | | | | Male | Polycythemia vera | | | | | | 4/21/2077 | 4/21/2077 |
| | CA | | | | | Male | | | | | | | 9/1/2031 | 9/1/2031 |
| | MN | | | | | Female | CAD | | | | | | 5/22/2070 | 5/22/2070 |
| | | | | | | Female | Multiple | | | | | | 12/28/2045 | 12/28/2055 |
| | CA | | | | | Male | squamous cell carcinoma, malign | | | | | | 4/27/2041 | 4/27/2041 |
| | | | | | | Male | | | | | | | 11/11/2036 | 11/11/2057 |
| | Minnesota | | | | | Male | Other | | | | | | 10/26/2085 | 10/26/2085 |
| | | | | | | Male | | | | | | | 12/3/2043 | 12/3/2064 |
| | CA | | | | | Female | | | | | | | 9/28/2050 | 9/28/2070 |
| | FL | | | | | Male | Multiple Myeloma | | | | | | 8/3/2053 | 8/3/2053 |
| | NY | | | | | Male | CAD | | | | | | 2/13/2044 | 2/13/2044 |
| | OH | | | | | Male | CA Prostate | | | | | | 8/12/2049 | 8/12/2049 |
| | CA | | | | | Male | Metastatic Prostate Cancer | | | | | | 1/27/2047 | 1/27/2067 |
| | | | | | | Male | Stroke | | | | Female | Hypertension | 4/3/2060 | 4/3/2060 |
| | DC | | | | | Male | Hypertension | | | | | | 4/8/2048 | 4/8/2048 |
| | IL | | | | | Male | Hypertension | | | | | | 1/2/2053 | 1/2/2053 |
| $ 100,000.00 | FL | | | | | Male | Elder | | | | Female | Elder | 3/2/2032 | 3/2/2052 |
| | | | | | | Male | Hypertension | | | | | | 1/16/2047 | 1/16/2067 |
| | PA | | | | | Male | Metastatic Square Cell Carcino | | | | | | 2/21/2081 | 2/21/2081 |
| | MO | | | | | Male | | | | | | | 10/15/2077 | 10/15/2077 |
| | FL | | | | | Male | CA Head/Neck | | | | | | 1/5/2069 | 1/5/2069 |
| | Missouri | | | | | Male | CA Other | | | | | | 2/14/2079 | 2/14/2079 |
| | MI | | | | | Male | CAD | | | | | | 10/19/2056 | 10/19/2077 |
| | DE | | | | | Male | CAD | | | | | | 12/28/2070 | 12/28/2070 |
| | MN | | | | | Male | Chronic Kidney Disease | | | | | | 5/22/2070 | 5/22/2070 |
| | FL | | | | | Male | CAD | | | | | | 2/12/2041 | 2/12/2056 |
| | MO | | | | | Male | CAD | | | | | | 2/11/2041 | 2/11/2061 |
| | | | | | | Male | Hypertension | | | | | | 8/3/2074 | 8/3/2074 |
| | FL | | | | | Male | Atrial Fibrillation | | | | | | 5/14/2074 | 5/14/2074 |
| | AZ | | | | | Male | | | | | | | 8/18/2077 | 8/18/2077 |
| | | | | | | Female | miscellaneous | | | | | | 7/12/2042 | 7/12/2042 |
| | OH | | | | | Female | Alzheimer's Disease | | | | | | 9/9/2067 | 9/9/2067 |

| | O RDB Amount | P Issue State Name | Q Zip Code | R Ins1 Full Name | S Ins1 DOB | T Ins1 DOD | U Ins1 Gender | V Primary Impairment | W Ins2 Full Name | X Ins2 DOB | Y Ins2 DOD | Z Ins2 Gender | AA Ins2 Primary Impairment | AB Deduction End Date | AC Coverage End Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Male | Elderly | | | | | | 10/28/2045 | 10/28/2065 |
| | | OH | | | | | Male | Cardiac | | | | | | 10/2/2077 | 10/2/2077 |
| | | NC | | | | | Male | Other | | | | | | 11/24/2060 | 11/24/2060 |
| | | | | | | | Female | | | | | | | 4/8/2064 | 4/8/2074 |
| | | | | | | | Male | Frailty | | | | Female | Dementia | 8/2/2028 | 8/2/2044 |
| | | CA | | | | | Male | Hypertension | | | | | | 3/1/2065 | 3/1/2075 |
| | | MD | | | | | Male | CA Prostate | | | | Female | Hyperlipidemia | 7/2/2043 | 7/2/2064 |
| | | | | | | | Male | CAD | | | | | | 11/2/2064 | 11/2/2064 |
| | | CA | | | | | Male | | | | | | | 10/2/2030 | 10/2/2050 |
| | | | | | | | Male | Hypertension | | | | | | 4/4/2082 | 4/4/2082 |
| | | | | | | | Male | Cardiovascular | | | | | | 3/17/2048 | 3/17/2048 |
| | | NY | | | | | Female | Vascular | | | | | | 8/8/2053 | 8/8/2053 |
| | | | | | | | Male | Elder | | | | | | 10/16/2030 | 10/16/2050 |
| | | PA | | | | | Male | dementia | | | | | | 3/5/2065 | 3/5/2065 |
| | | MN | | | | | Male | Atrial Fibrillation | | | | | | 5/25/2064 | 5/25/2064 |
| | | VA | | | | | Male | Elder | | | | | | 6/25/2034 | 6/25/2054 |
| | | TX | | | | | Male | Pulmonary Fibrosis | | | | | | 1/25/2073 | 1/25/2073 |
| | | ID | | | | | Male | Prostatic adenocarcinoma | | | | | | 12/12/2080 | 12/12/2080 |
| | | GA | | | | | Male | CAD | | | | | | 7/28/2034 | 7/28/2034 |
| | | GA | | | | | Male | Chronic Kidney Disease | | | | | | 11/13/2037 | 11/13/2047 |
| | | | | | | | Male | Frailty | | | | | | 7/10/2038 | 7/10/2038 |
| | | WA | | | | | Female | Dementia | | | | | | 11/17/2038 | 11/17/2053 |
| | | | | | | | Male | Elder | | | | | | 2/24/2035 | 2/24/2035 |
| | | | | | | | Male | chronic kidney disease | | | | | | 3/14/2045 | 3/14/2060 |
| | | MA | | | | | Male | Parkinson's Disease | | | | | | 7/23/2059 | 7/23/2059 |
| | | GA | | | | | Male | Obesity | | | | | | 6/21/2060 | 6/21/2070 |
| | | NJ | | | | | Male | Diabetes | | | | | | 2/15/2050 | 2/15/2060 |
| | | New Jersey | | | | | Male | Atrial Fibrillation | | | | | | 8/16/2055 | 8/16/2065 |
| | | MA | | | | | Male | Cardiovascular | | | | | | 10/28/2055 | 10/28/2055 |
| | | Ohio | | | | | Female | Esophageal cancer | | | | | | 4/20/2054 | 4/20/2075 |
| | | | | | | | Male | | | | | | | 11/1/2036 | 11/1/2036 |
| | | FL | | | | | Female | Elderly | | | | Male | | 6/1/2029 | 6/1/2050 |
| | | GA | | | | | Male | Cardiovascular | | | | | | 11/17/2042 | 11/17/2042 |
| | | FL | | | | | Female | nsient cerebral ischemic attac | | | | | | 1/17/2039 | 1/17/2060 |
| | | PA | | | | | Male | CA Prostate | | | | | | 6/18/2067 | 6/18/2067 |
| | | CA | | | | | Female | Elderly | | | | | | 3/23/2054 | 3/23/2054 |
| | | FL | | | | | Male | Squamous cell carcinoma | | | | | | 9/20/2068 | 9/20/2068 |
| | | | | | | | Male | Chronic Atrial Fibrillation | | | | | | 11/27/2089 | 11/27/2089 |
| | | | | | | | Male | Parkinson's Disease | | | | | | 12/6/2030 | 12/6/2030 |
| | | NY | | | | | Male | Cardiovascular | | | | | | 3/22/2036 | 3/22/2036 |
| | | FL | | | | | Female | Alzheimer's Disease | | | | | | 6/5/2038 | 6/5/2038 |
| | | CA | | | | | Male | Cardiovascular/CAD | | | | | | 9/3/2056 | 9/3/2056 |
| | | NY | | | | | Female | Renal insufficiency | | | | | | 9/9/2033 | 9/9/2053 |
| | | NY | | | | | Female | Elder | | | | | | 9/9/2031 | 9/9/2051 |
| | | NY | | | | | Female | Elder | | | | | | 9/9/2027 | 9/9/2047 |
| | | NY | | | | | Female | elder | | | | | | 9/9/2028 | 9/9/2048 |
| | | NY | | | | | Female | elder | | | | | | 9/9/2032 | 9/9/2052 |
| | | NY | | | | | Female | Cardiovascular Disease | | | | | | 7/28/2043 | 7/28/2063 |
| | $ 25,000.00 | MI | | | | | Female | CAD | | | | | | 2/20/2046 | 2/20/2067 |
| | | AZ | | | | | Male | CA Prostate | | | | | | 3/29/2048 | 3/29/2048 |
| | | IL | | | | | Male | CAD | | | | | | 6/28/2037 | 6/28/2037 |
| | | NJ | | | | | Male | Diabetes | | | | | | 4/1/2073 | 4/1/2073 |
| | | CA | | | | | Female | Atrial Fibrillation | | | | | | 4/19/2042 | 4/19/2042 |
| | | NC | | | | | Female | Elderly | | | | | | 6/13/2057 | 6/13/2057 |
| | | VA | | | | | Male | Elderly | | | | | | 1/3/2054 | 1/3/2054 |
| | | Kentucky | | | | | Male | Multiple | | | | | | 2/16/2057 | 2/16/2057 |
| | | FL | | | | | Male | Hypertension | | | | | | 3/18/2065 | 3/18/2065 |
| | | FL | | | | | Male | Atrial Fibrillation | | | | | | 10/5/2076 | 10/5/2076 |
| | | NY | | | | | Female | Cardiovascular Disease | | | | | | 9/9/2031 | 9/9/2051 |
| | | NY | | | | | Female | miscellaneous | | | | | | 9/9/2032 | 9/9/2052 |
| | | NY | | | | | Female | Elder | | | | | | 9/9/2031 | 9/9/2051 |
| | | NY | | | | | Female | elder | | | | | | 9/9/2031 | 9/9/2051 |
| | | NY | | | | | Female | Elder | | | | | | 9/9/2033 | 9/9/2053 |
| | | NY | | | | | Female | Cardiovascular Disease | | | | | | 9/9/2028 | 9/9/2048 |
| | | NY | | | | | Female | elder | | | | | | 9/9/2031 | 9/9/2051 |
| | | NY | | | | | Female | Miscellaneous | | | | | | 9/9/2032 | 9/9/2051 |
| | | NJ | | | | | Male | CA Prostate | | | | | | 11/4/2075 | 11/4/2075 |
| | | MI | | | | | Male | Myocardial Infarction | | | | | | 3/28/2070 | 3/28/2080 |
| | | | | | | | Male | | | | | | | 2/6/2056 | 2/6/2066 |
| | | MA | | | | | Male | CAD | | | | | | 2/17/2046 | 2/17/2046 |
| | | FL | | | | | Male | CAD | | | | | | 6/22/2041 | 6/22/2056 |
| | | CA | | | | | Male | CA Other | | | | | | 11/9/2070 | 11/9/2070 |
| | | CA | | | | | Male | Hypertension | | | | | | 1/28/2043 | 1/28/2063 |
| | | ME | | | | | Female | Osteoporosis | | | | | | 7/28/2048 | 7/28/2058 |
| | | AZ | | | | | Male | Hypertension | | | | | | 11/23/2046 | 11/23/2046 |
| | | VA | | | | | Male | Diabetes | | | | | | 6/22/2072 | 6/22/2072 |
| | | | | | | | Male | | | | | | | 10/1/2044 | 10/1/2044 |
| | | | | | | | Male | Diabetes | | | | | | 11/2/2040 | 11/2/2040 |
| | | MD | | | | | Male | | | | | | | 1/10/2055 | 1/10/2055 |
| | | NY | | | | | Female | Multiple | | | | | | 9/28/2072 | 9/28/2072 |
| | | KY | | | | | Male | Atrial Fibrillation | | | | | | 6/13/2036 | 6/13/2056 |
| | | OK | | | | | Male | Cardiovascular | | | | | | 9/16/2069 | 9/16/2069 |
| | | | | | | | Male | | | | | | | 6/16/2045 | 6/16/2065 |
| | | PA | | | | | Male | Diabetes | | | | | | 11/23/2070 | 11/23/2070 |
| | | | | | | | Female | CA Ovarian | | | | | | 4/16/2058 | 4/16/2058 |
| | | NY | | | | | Male | Hypertension | | | | | | 5/1/2051 | 5/1/2051 |
| | | CA | | | | | Male | Diabetes | | | | | | 4/16/2064 | 4/16/2064 |
| | | IL | | | | | Male | Obesity | | | | | | 6/11/2048 | 6/11/2048 |
| | | PA | | | | | Male | Atrial Fibrillation | | | | | | 4/12/2035 | 4/12/2035 |

| | O | P | Q | R | S | T | U | V | W | X | Y | Z | AA | AB | AC |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | RDB Amount | Issue State Name | Zip Code | Ins1 Full Name | Ins1 DOB | Ins1 DOD | Ins1 Gender | Primary Impairment | Ins2 Full Name | Ins2 DOB | Ins2 DOD | Ins2 Gender | Ins2 Primary Impairment | Deduction End Date | Coverage End Date |
| 532 | $ 126,000.00 | MN | | | | | Female | Other | | | | | | 9/8/2052 | 9/8/2052 |
| 533 | | NY | | | | | Male | Diabetes | | | | | | 2/28/2043 | 2/28/2063 |
| 534 | | OH | | | | | Male | Obesity | | | | | | 11/16/2071 | 11/16/2071 |
| 535 | $ 9,000.00 | WA | | | | | Male | Diabetes | | | | | | 5/8/2040 | 5/8/2060 |
| 536 | | CA | | | | | Male | Multiple | | | | | | 8/8/2070 | 8/8/2070 |
| 537 | | | | | | | Male | Multiple Myeloma | | | | | | 9/27/2045 | 9/27/2065 |
| 538 | | MO | | | | | Female | | | | | | | 2/26/2028 | 2/26/2048 |
| 539 | | MI | | | | | Male | CAD | | | | | | 12/21/2044 | 12/21/2054 |
| 540 | | IL | | | | | Female | Multiple | | | | Male | CAD | 1/11/2038 | 1/11/2058 |
| 541 | | NY | | | | | Male | TIA | | | | | | 4/12/2063 | 4/12/2063 |
| 542 | | SC | | | | | Male | Hypertension | | | | | | 7/12/2041 | 7/12/2061 |
| 543 | | OH | | | | | Male | | | | | | | 12/15/2048 | 12/15/2048 |
| 544 | | LA | | | | | Male | CA Colorectal | | | | | | 7/28/2059 | 7/28/2059 |
| 545 | | CA | | | | | Male | Multiple Myeloma | | | | | | 5/30/2045 | 9/30/2045 |
| 546 | | ID | | | | | Female | COPD/Emphysema | | | | | | 11/16/2069 | 11/16/2069 |
| 547 | | MI | | | | | Male | CAD | | | | | | 9/18/2070 | 9/18/2070 |
| 548 | | GA | | | | | Female | Chronic Kidney Disease | | | | | | 8/5/2059 | 8/5/2059 |
| 549 | | TX | | | | | Male | Heart Failure | | | | | | 8/11/2048 | 8/11/2068 |
| 550 | | | | | | | Male | Hyperlipidemia | | | | | | 5/1/2068 | 5/1/2068 |
| 551 | | NC | | | | | Male | CA Prostate | | | | | | 2/20/2054 | 2/20/2064 |
| 552 | | | | | | | Male | | | | | | | 8/20/2078 | 8/20/2078 |
| 553 | | NC | | | | | Male | | | | | | | 8/5/2036 | 8/5/2036 |
| 554 | | TX | | | | | Male | Hypertension | | | | | | 1/28/2055 | 1/28/2055 |
| 555 | | CA | | | | | Male | CA Prostate | | | | | | 8/7/2048 | 8/7/2068 |
| 556 | | CA | | | | | Male | Cardiovascular Disease | | | | | | 10/1/2040 | 10/1/2055 |
| 557 | | CA | | | | | Male | Metastatic renal cell carcinoma | | | | | | 5/12/2079 | 5/12/2079 |
| 558 | | LA | | | | | Female | Atrial Fibrillation | | | | | | 8/7/2038 | 8/7/2058 |
| 559 | | PA | | | | | Male | | | | | | | 12/8/2044 | 12/8/2069 |
| 560 | | | | | | | Male | CAD | | | | | | 9/1/2065 | 9/1/2065 |
| 561 | | CO | | | | | Male | Metastatic Square Cell Carcinom | | | | | | 1/6/2057 | 1/6/2057 |
| 562 | | NY | | | | | Male | Heart Failure | | | | | | 3/28/2047 | 3/28/2067 |
| 563 | | OH | | | | | Male | Cerebral Palsy | | | | | | 10/12/2045 | 10/12/2045 |
| 564 | | CA | | | | | Male | CAD | | | | | | 2/4/2048 | 2/4/2048 |
| 565 | | WA | | | | | Male | CA Lung | | | | | | 6/25/2042 | 6/25/2042 |
| 566 | | CA | | | | | Female | Diabetes | | | | | | 10/28/2043 | 10/28/2064 |
| 567 | | SC | | | | | Male | Lymphoma | | | | | | 12/23/2072 | 12/23/2072 |
| 568 | | AL | | | | | Male | Amyotrophic Lateral Sclerosis | | | | | | 3/8/2046 | 3/8/2046 |
| 569 | | WI | | | | | Male | Hypertension | | | | | | 12/1/2068 | 12/1/2068 |
| 570 | | MI | | | | | Male | Obesity | | | | | | 1/17/2050 | 1/17/2050 |
| 571 | | NC | | | | | Male | Atrial Fibrillation | | | | | | 6/28/2031 | 6/28/2051 |
| 572 | | TN | | | | | Male | COPD/Emphysema | | | | | | 9/7/2071 | 9/7/2071 |
| 573 | | TN | | | | | Male | COPD/Emphysema | | | | | | 9/7/2056 | 9/7/2072 |
| 574 | | FL | | | | | Male | CAD | | | | | | 3/21/2045 | 3/21/2065 |
| 575 | | VA | | | | | Female | Breast Cancer Stage IV | | | | | | 7/10/2075 | 7/10/2075 |
| 576 | | TX | | | | | Male | Cerebrovascular accident | | | | | | 4/22/2040 | 4/22/2040 |
| 577 | | TX | | | | | Male | Heart Failure | | | | | | 3/28/2068 | 3/28/2068 |
| 578 | | CA | | | | | Male | Frailty | | | | | | 2/25/2066 | 2/25/2066 |
| 579 | $ 50,000.00 | CA | | | | | Female | Frailty | | | | | | 6/28/2058 | 6/28/2058 |
| 580 | | | | | | | Male | Atrial Fibrillation | | | | | | 4/11/2067 | 4/11/2067 |
| 581 | | WI | | | | | Female | CA Lung | | | | | | 1/27/2050 | 1/27/2050 |
| 582 | | FL | | | | | Male | | | | | | | 2/20/2089 | 2/20/2089 |
| 583 | | SC | | | | | Male | Non-Hodgkins Lymphoma | | | | | | 7/12/2074 | 7/12/2074 |
| 584 | | FL | | | | | Male | Hypertension | | | | | | 11/28/2061 | 11/28/2061 |
| 585 | | WI | | | | | Male | dyslipidemia | | | | Female | | 4/11/2048 | 4/11/2058 |
| 586 | | | | | | | Male | CA Prostate | | | | | | 10/25/2053 | 10/25/2053 |
| 587 | | CO | | | | | Female | Interstitial Lung Disease | | | | | | 9/1/2043 | 9/1/2043 |
| 588 | | FL | | | | | Male | Lymphoma | | | | | | 4/14/2042 | 4/14/2042 |
| 589 | | NY | | | | | Male | Cirrhosis of Liver | | | | | | 2/15/2053 | 2/15/2053 |
| 590 | | | | | | | Female | | | | | | | 3/28/2070 | 3/28/2070 |
| 591 | | CA | | | | | Male | CAD | | | | | | 6/7/2068 | 6/7/2068 |
| 592 | | | | | | | Male | CAD | | | | | | 1/15/2048 | 1/15/2069 |
| 593 | | PA | | | | | Male | CAD | | | | | | 1/1/2063 | 1/1/2063 |
| 594 | | NY | | | | | Male | Hypertension | | | | | | 11/4/2037 | 11/4/2037 |
| 595 | | CA | | | | | Male | Hypertension | | | | | | 10/24/2066 | 10/24/2066 |
| 596 | | FL | | | | | Male | Alzheimer's Disease | | | | | | 10/7/2061 | 10/7/2061 |
| 597 | | FL | | | | | Male | CA Hematologic | | | | | | 5/5/2081 | 5/5/2081 |
| 598 | | Pennsylvania | | | | | Female | Diabetes | | | | | | 10/20/2042 | 10/20/2042 |
| 599 | | PA | | | | | Male | Hyperlipidemia | | | | | | 9/2/2074 | 9/2/2074 |
| 600 | | CA | | | | | Male | Diabetes | | | | | | 10/9/2064 | 10/9/2064 |
| 601 | | FL | | | | | Female | CAAD | | | | | | 2/11/2064 | 2/11/2064 |
| 602 | | NC | | | | | Male | Hypertension | | | | | | 2/20/2049 | 2/20/2069 |
| 603 | $ 25,000.00 | NJ | | | | | Male | CA- Other | | | | | | 8/25/2068 | 8/25/2068 |
| 604 | | CA | | | | | Female | Hypertension | | | | | | 8/3/2036 | 8/3/2057 |
| 605 | | ND | | | | | Female | Chronic Lymphocytic Leukemia | | | | | | 4/3/2067 | 4/3/2067 |
| 606 | | MA | | | | | Male | Atrial Fibrillation | | | | | | 3/15/2055 | 3/15/2055 |
| 607 | | NY | | | | | Male | Cardiomyopathy | | | | | | 2/26/2036 | 2/26/2036 |
| 608 | $ 75,000.00 | CA | | | | | Male | Coronary Artery Disease | | | | | | 3/5/2047 | 3/5/2047 |
| 609 | | California | | | | | Male | ...on and Stenosis w/cerebral Infa | | | | | | 11/15/2030 | 11/15/2045 |
| 610 | | | | | | | Male | Dialysis | | | | | | 9/15/2062 | 9/15/2072 |
| 611 | | | | | | | Male | Morbid Obesity | | | | | | 8/28/2050 | 8/28/2060 |
| 612 | | CA | | | | | Male | CLL | | | | | | 4/28/2055 | 4/28/2055 |
| 613 | | CA | | | | | Male | Hypertension | | | | | | 10/4/2047 | 10/4/2062 |
| 614 | | | | | | | Male | Multiple | | | | | | 6/1/2058 | 6/1/2068 |
| 615 | | AZ | | | | | Male | Insomnia | | | | | | 7/1/2043 | 7/1/2063 |
| 616 | | MA | | | | | Male | Alzheimer's Disease | | | | | | 6/19/2034 | 6/19/2034 |
| 617 | | WV | | | | | Male | Atrial Fibrillation | | | | | | 5/12/2059 | 5/12/2059 |
| 618 | | OK | | | | | Female | Renal Insufficiency | | | | | | 12/5/2029 | 12/5/2039 |
| 619 | | OH | | | | | Male | Systemic Sclerosis | | | | | | 4/1/2046 | 4/1/2046 |
| 620 | | FL | | | | | Male | Atrial fibrillation | | | | | | 8/15/2051 | 8/15/2051 |

| RDB Amount | Issue State Name | Zip Code | Ins1 Full Name | Ins1 DOB | Ins1 DOD | Ins1 Gender | Primary Impairment | Ins2 Full Name | Ins2 DOB | Ins2 DOD | Ins2 Gender | Ins2 Primary Impairment | Deduction End Date | Coverage End Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | VA | | | | | Male | Vascular Dementia | | | | | | 1/27/2045 | 1/27/2045 |
| | | | | | | Male | Diabetes | | | | | | 11/28/2066 | 11/28/2066 |
| | OH | | | | | Male | CAD | | | | | | 8/26/2069 | 8/26/2069 |
| | NJ | | | | | Male | Diabetes | | | | | | 11/15/2069 | 11/15/2069 |
| $ 5,000.00 | SC | | | | | Male | Hypertension | | | | | | 4/10/2053 | 4/10/2053 |
| | NJ | | | | | Male | Hyperlipidemia | | | | | | 3/3/2033 | 3/3/2053 |
| | PA | | | | | Male | Atrial Fibrillation | | | | | | 12/10/2029 | 12/10/2049 |
| | PA | | | | | Male | Diabetes | | | | | | 1/27/2035 | 1/27/2055 |
| | NJ | | | | | Male | COPD | | | | | | 12/4/2038 | 12/4/2058 |
| | | | | | | Female | ALS | | | | | | 11/22/2059 | 11/22/2059 |
| | MI | | | | | Male | CAD | | | | | | 1/18/2050 | 1/18/2071 |
| | FL | | | | | Male | CAD | | | | | | 6/9/2063 | 6/9/2063 |
| | MA | | | | | Male | Atrial Fibrillation | | | | | | 1/1/2052 | 1/1/2052 |
| | | | | | | Male | Atrial Fibrillation | | | | | | 5/12/2063 | 5/12/2063 |
| | MO | | | | | Male | Cardiovascular | | | | | | 6/1/2042 | 6/1/2042 |
| | NJ | | | | | Male | Heart Failure | | | | | | 5/1/2043 | 5/1/2063 |
| | SC | | | | | Male | CA Other | | | | | | 5/23/2042 | 5/23/2042 |
| | TX | | | | | Male | Frailty | | | | | | 8/14/2063 | 8/14/2063 |
| | AL | | | | | Male | CAD | | | | | | 7/28/2061 | 7/28/2061 |
| | | | | | | Male | chronic lymphocytic leukemi | | | | | | 11/23/2071 | 11/23/2071 |
| | MN | | | | | Male | CA - Colon | | | | | | 4/15/2089 | 4/15/2089 |
| | NH | | | | | Male | AFib | | | | | | 2/28/2052 | 2/28/2072 |
| | IL | | | | | Female | CA Colorectal | | | | | | 2/20/2082 | 2/20/2082 |
| | TN | | | | | Male | Multiple | | | | | | 12/1/2039 | 12/1/2039 |
| | | | | | | Male | | | | | | | 2/13/2058 | 2/13/2068 |
| | CA | | | | | Male | Diabetes | | | | | | 5/18/2068 | 5/18/2068 |
| | | | | | | Male | Hypertension | | | | | | 5/9/2044 | 5/9/2044 |
| | AL | | | | | Male | | | | | | | 8/10/2037 | 8/10/2057 |
| | | | | | | Male | Hypertension | | | | | | 2/25/2047 | 2/25/2047 |
| | NY | | | | | Male | | | | | | | 3/27/2040 | 3/27/2040 |
| | AZ | | | | | Female | CA Breast | | | | | | 8/4/2077 | 8/4/2077 |
| | PA | | | | | Male | Obesity | | | | | | 12/1/2051 | 12/1/2061 |
| | MI | | | | | Male | MS | | | | | | 11/1/2039 | 11/1/2039 |
| | TX | | | | | Male | Cardiovascular Disease | | | | | | 2/21/2035 | 2/21/2035 |
| | | | | | | Female | Respiratory | | | | | | 1/26/2065 | 1/26/2065 |
| | WI | | | | | Male | Atrial Fibrillation | | | | | | 3/16/2036 | 3/16/2036 |
| | | | | | | Male | Sleep Apnea | | | | | | 8/13/2058 | 8/13/2058 |
| | KS | | | | | Male | Other | | | | | | 3/10/2055 | 3/10/2055 |
| | | | | | | Male | Pulmonary Disease | | | | | | 5/15/2038 | 5/15/2058 |
| | OH | | | | | Male | | | | | | | 9/9/2061 | 9/9/2061 |
| | GA | | | | | Male | Atrial Fibrillation | | | | | | 2/20/2069 | 2/20/2069 |
| | ID | | | | | Male | Hypertension | | | | | | 8/28/2043 | 8/28/2043 |
| | | | | | | Male | RCC | | | | | | 1/28/2048 | 1/28/2048 |
| | NC | | | | | Female | Obesity | | | | | | 5/28/2070 | 5/28/2070 |
| | LA | | | | | Male | Atrial Fibrillation | | | | | | 9/26/2039 | 9/26/2039 |
| | AR | | | | | Female | CA Breast | | | | | | 3/23/2041 | 3/23/2041 |
| | MD | | | | | Male | Diabetes | | | | | | 12/13/2037 | 12/13/2037 |
| | | | | | | Male | TIA | | | | | | 3/17/2037 | 3/17/2037 |
| | | | | | | Female | | | | | | | 5/7/2031 | 5/7/2051 |
| | | | | | | Male | | | | | | | 2/16/2065 | 2/16/2065 |
| | SC | | | | | Male | Hypertension | | | | | | 1/15/2068 | 1/15/2068 |
| $ 10,509.77 | SC | | | | | Male | Diabetes | | | | | | 1/23/2041 | 1/23/2041 |
| | FL | | | | | Male | CAD | | | | | | 6/13/2056 | 6/13/2066 |
| | VA | | | | | Female | Diabetes | | | | | | 6/11/2051 | 6/11/2051 |
| | KY | | | | | Male | | | | | | | 5/24/2055 | 5/24/2055 |
| | | | | | | Male | Diabetes/Heart Disease | | | | | | 2/15/2047 | 2/15/2047 |
| | TN | | | | | Male | CAD | | | | | | 1/1/2038 | 1/1/2038 |
| | CA | | | | | Male | Multiple | | | | | | 8/12/2035 | 8/12/2035 |
| | IL | | | | | Male | Multiple | | | | | | 9/9/2051 | 9/9/2051 |
| | IN | | | | | Female | Hypertension | | | | | | 3/6/2044 | 3/6/2059 |
| | IL | | | | | Male | Obesity | | | | | | 3/11/2075 | 3/11/2075 |
| | CA | | | | | Male | Multiple | | | | | | 10/6/2070 | 10/6/2070 |
| | TX | | | | | Male | MDS | | | | | | 11/6/2071 | 11/6/2071 |
| | | | | | | Male | Aortic Stenosis | | | | | | 8/17/2060 | 8/17/2060 |
| | TN | | | | | Female | | | | | | | 11/28/2046 | 11/28/2046 |
| | TX | | | | | Male | Melanoma | | | | | | 12/8/2048 | 12/8/2048 |
| | NE | | | | | Male | Gout | | | | | | 5/7/2070 | 5/7/2070 |
| | CA | | | | | Male | Diabetes | | | | | | 9/20/2042 | 9/20/2042 |
| | FL | | | | | Male | Multiple Myeloma | | | | | | 2/4/2050 | 2/4/2075 |
| | FL | | | | | Male | Chronic Lymphocytic Leukem | | | | | | 5/23/2048 | 5/23/2048 |
| | CA | | | | | Male | Atrial Fibrillation | | | | | | 10/30/2050 | 10/30/2050 |
| | KY | | | | | Male | Diabetes | | | | | | 5/1/2046 | 5/1/2046 |
| | GA | | | | | Female | Overweight | | | | | | 11/26/2055 | 11/26/2055 |
| | NC | | | | | Male | BPH | | | | | | 1/18/2055 | 1/18/2055 |
| | UT | | | | | Female | Rheumatoid Arthritis | | | | | | 4/20/2035 | 4/20/2035 |
| | IL | | | | | Male | Chronic Kidney Disease | | | | | | 7/23/2058 | 7/23/2058 |
| | | | | | | Female | Renal Insufficiency | | | | | | 12/18/2067 | 12/18/2067 |
| | IL | | | | | Male | Diabetes | | | | | | 9/24/2072 | 9/24/2072 |
| | MD | | | | | Male | | | | | | | 5/3/2046 | 5/3/2046 |
| | CO | | | | | Female | Atrial Fibrillation | | | | | | 1/21/2048 | 1/21/2048 |
| | AZ | | | | | Female | Other | | | | | | 9/20/2048 | 9/20/2048 |
| | NE | | | | | Female | Obese | | | | | | 4/22/2066 | 4/22/2066 |
| | | | | | | Male | | | | | | | 10/27/2061 | 10/27/2061 |
| | LA | | | | | Male | | | | | | | 10/18/2046 | 10/18/2046 |
| | VA | | | | | Male | CAD | | | | | | 3/8/2043 | 3/8/2043 |
| | | | | | | Male | CA Prostate | | | | | | 12/3/2068 | 12/3/2068 |
| | KY | | | | | Female | | | | | | | 2/7/2055 | 2/7/2055 |
| | FL | | | | | Male | CAD | | | | | | 7/26/2054 | 7/26/2054 |
| | | | | | | Male | COPD | | | | | | 4/5/2044 | 4/5/2064 |

| | RDB Amount | Issue State Name | Zip Code | Ins1 Full Name | Ins1 DOB | Ins1 DOD | Ins1 Gender | Primary Impairment | Ins2 Full Name | Ins2 DOB | Ins2 DOD | Ins2 Gender | Ins2 Primary Impairment | Deduction End Date | Coverage End Date |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | $ 40,000.00 | | | | | | Male | Hypertension | | | | | | 12/12/2059 | 12/12/2059 |
| | | KS | | | | | Male | Hyperplasia | | | | | | 3/10/2049 | 3/10/2059 |
| | | | | | | | Male | | | | | | | 9/15/2043 | 9/15/2053 |
| | | NC | | | | | Male | Hyperlipidemia | | | | | | 4/22/2041 | 4/22/2051 |
| | | RI | | | | | Female | Multiple | | | | | | 3/14/2046 | 3/14/2046 |
| | | IN | | | | | Male | CAD | | | | | | 12/28/2036 | 12/28/2056 |
| | | IN | | | | | Female | Congestive heart failure | | | | | | 1/6/2083 | 1/6/2083 |
| | | CA | | | | | Female | Multiple | | | | | | 9/24/2060 | 9/24/2060 |
| | | NY | | | | | Female | Vascular | | | | | | 8/8/2053 | 8/8/2053 |
| | | | | | | | Male | Multiple | | | | | | 10/13/2046 | 10/13/2046 |
| | | CO | | | | | Male | | | | | | | 12/27/2064 | 12/27/2064 |
| | | IL | | | | | Female | CAD | | | | | | 5/18/2040 | 5/18/2040 |
| | | | | | | | Female | | | | | | | 7/28/2038 | 7/28/2058 |
| | | FL | | | | | Male | CA Colorectal | | | | | | 2/20/2042 | 2/20/2042 |
| | | IL | | | | | Female | | | | | | | 5/22/2042 | 5/22/2062 |
| | | NY | | | | | Male | Hypertension | | | | | | 8/3/2075 | 8/3/2075 |
| | | FL | | | | | Female | Atrial Fibrillation | | | | | | 2/2/2054 | 2/2/2064 |
| | | IN | | | | | Female | Alzheimer's Disease | | | | | | 8/25/2068 | 8/25/2068 |
| | | TX | | | | | Male | Obesity | | | | | | 2/1/2065 | 2/1/2075 |
| | | CT | | | | | Male | Healthy Individual | | | | | | 10/26/2041 | 10/26/2057 |
| | | NJ | | | | | Male | Elder/Miscellaneous | | | | | | 8/26/2053 | 8/26/2053 |
| | | FL | | | | | Male | Heart Failure | | | | | | 9/19/2066 | 9/19/2066 |
| | | | | | | | Male | CA Colorectal | | | | | | 4/23/2062 | 4/23/2062 |
| | | MO | | | | | Male | Liver Transplant | | | | | | 4/14/2075 | 4/14/2075 |
| | | SC | | | | | Male | Amyloidosis with polyneuropat | | | | | | 6/1/2073 | 6/1/2073 |
| | | TX | | | | | Female | Diabetes | | | | | | 10/16/2053 | 10/16/2053 |
| | | FL | | | | | Male | Elderly | | | | | | 3/26/2036 | 3/26/2036 |
| | | AZ | | | | | Male | Asthma | | | | | | 8/15/2043 | 8/15/2043 |
| | | RI | | | | | Female | Multiple | | | | | | 7/28/2046 | 7/28/2046 |
| | | TX | | | | | Male | Cancer- Other | | | | | | 4/26/2062 | 4/26/2062 |
| | | AL | | | | | Female | Kidney Disease | | | | | | 12/16/2045 | 12/16/2045 |
| | | GA | | | | | Male | Hyperlipidemia | | | | | | 11/21/2063 | 11/21/2063 |
| | | MD | | | | | Male | Diabetes | | | | | | 9/4/2046 | 9/4/2046 |
| | | TN | | | | | Female | Atrial Fibrillation | | | | | | 9/11/2051 | 9/11/2051 |
| | | GA | | | | | Female | CA Thyroid | | | | | | 4/21/2047 | 4/21/2047 |
| | | TX | | | | | Male | COPD | | | | | | 5/21/2083 | 5/21/2083 |
| | | TX | | | | | Female | Elder | | | | | | 10/21/2033 | 10/21/2053 |
| | $ 80,000.00 | | | | | | Male | | | | | | | 12/21/2037 | 12/21/2052 |
| | | NE | | | | | Female | Elderly | | | | | Male | 5/22/2027 | 5/22/2027 |
| | | FL | | | | | Female | CA Breast | | | | | | 7/20/2047 | 7/20/2047 |
| | | NJ | | | | | Female | CA Breast | | | | | | 12/9/2055 | 12/9/2055 |